# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: K AND R EXPRESS SYSTEMS INC, | § | Case No. 04-15074-JS |
| K AND R EXPRESS SYSTEMS INC | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under Chapter 7 of the United States Bankruptcy Code on April 15, 2004.  The undersigned trustee was appointed on April 15, 2004.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $____2,995,933.76

Funds were disbursed in the following amounts:

| | |
|---|---|
| Administrative expenses | 720,365.94 |
| Payments to creditors | 1,497,134.88 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $      778,432.94 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (9/1/2009)**

6.  The deadline for filing claims in this case was 06/06/2005.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $113,128.01.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $90,462.41 as interim compensation and now requests the sum of $22,644.19, for a total compensation of $113,106.60.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of   $1,774.82 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _04/29/2010_____   By:_/s/DAVID GROCHOCINSKI, TRUSTEE_____
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TFR (9/1/2009)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-15074-JS | Trustee:    (520067)    DAVID GROCHOCINSKI, TRUSTEE |
| Case Name:    K AND R EXPRESS SYSTEMS INC, | Filed (f) or Converted to (c): 04/15/04 (f) |
|                        K AND R EXPRESS SYSTEMS INC | §341(a) Meeting Date: 10/21/04 |
| Period Ending: 04/29/10 | Claims Bar Date: 06/06/05 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)**<br>**DA=§554(c)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | TRACTORS AND TRAILERS/UNLIENED  (u) | 521,098.03 | 600,000.00 | | 537,315.57 | FA |
| 2 | BANC ONE LIENED VEHICLES  (u) | 1,500,000.00 | 1,500,000.00 | | 1,377,891.50 | FA |
| 3 | GE CAPITAL LIENED VEHICLES  (u) | 108,227.50 | 108,227.50 | | 108,227.50 | FA |
| 4 | REFUND OF VEHICLES | 185,177.96 | 185,177.96 | | 185,177.96 | FA |
| 5 | UNSCHEDULED REFUNDS  (u) | 1,325.00 | 1,325.00 | | 58,932.81 | FA |
| 6 | CHECKING ACCOUNTS | 526,185.09 | 0.00 | | 0.00 | FA |
| 7 | SECURITY DEPOSITS | 169,504.00 | 169,504.00 | DA | 0.00 | FA |
| 8 | ACCOUNTS RECEIVABLE | 4,114,980.13 | 0.00 | | 0.00 | FA |
| 10 | OFFICE EQUIPMENT | 70,000.00 | 0.00 | | 0.00 | FA |
| 11 | INVENTORY | 116,383.64 | 0.00 | | 0.00 | FA |
| 12 | 2003 LINCOLN NAVIGATOR  (u) | 29,000.00 | 29,000.00 | | 29,000.00 | FA |
| 13 | POST PETITION USE AND OCCUPANCY  (u) | 80,000.00 | 80,000.00 | | 58,764.21 | FA |
| 14 | PREFERENCES  (u) | 100,000.00 | 100,000.00 | | 613,535.90 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 27,088.31 | Unknown |
| **14** | **Assets**    **Totals** (Excluding unknown values) | **$7,521,881.35** | **$2,773,234.46** | | **$2,995,933.76** | **$0.00** |

**Major Activities Affecting Case Closing:**

FINALIZING CREDITOR LIST IN ADVANCE OF BAR DATE NOTICE; COMPLETING FINAL RESOLUTION OF 401K PLAN; BAR DATE FOR ADMINISTRATIVE
CLAIMS 2/28/05; NEGOTIATIONS WITH LANDLORDS PENDING; INVESTIGATION OF TRANSFERS TO INSIDERS PENDING
TRANSFERS/PREFERENCES TO BE FILED - INSIDER LITIGATION FILED JANUARY 2007
FINAL PREFERENCE AND INSIDER CAUSE OF ACTION LIKELY TO EXTEND TO EARLY 2008
ADVERSARY COMPLAINT, 07A 00029 VS LENDER AND INSIDER PENDING; CLAIMS REVIEW ONGOING EXPECT CLAIM OBJECTIONS IF ANY, BY MAY 31,
2009; OBJECTIONS TO CLAIMS PENDING; TAX RETURNS FILED BY PARENT CO

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2006 | **Current Projected Date Of Final Report (TFR):** | April 30, 2010 |

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 04-15074-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | K AND R EXPRESS SYSTEMS INC, | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | K AND R EXPRESS SYSTEMS INC | Account: | ***-*****94-19 - Time Deposit Account |
| Taxpayer ID #: | **-***5259 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/29/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/05 | | FUNDING ACCOUNT: ********9465 | | 9999-000 | 300,000.00 | | 300,000.00 |
| 03/27/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,701.38 | | 301,701.38 |
| 09/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,104.05 | | 303,805.43 |
| 03/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,482.09 | | 306,287.52 |
| 09/20/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 2,386.15 | | 308,673.67 |
| 03/18/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 2,441.05 | | 311,114.72 |
| 09/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,846.54 | | 312,961.26 |
| 03/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,187.46 | | 314,148.72 |
| 06/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 156.68 | | 314,305.40 |
| 09/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 156.76 | | 314,462.16 |
| 10/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.78 | | 314,500.94 |
| 11/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.77 | | 314,539.71 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.08 | | 314,579.79 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 51.71 | | 314,631.50 |
| 02/12/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.80 | | 314,670.30 |
| 03/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.09 | | 314,710.39 |
| 04/14/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.80 | | 314,749.19 |
| 04/16/10 | | Transfer out to account ********9466 | Transfer out to account ********9466 | 9999-000 | -314,749.19 | | 0.00 |

|  |  |  |  |  |
|---|---|---:|---:|---:|
| | **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| | Less: Bank Transfers | -14,749.19 | 0.00 | |
| | **Subtotal** | 14,749.19 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$14,749.19** | **$0.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-20 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/06 | | FUNDING ACCOUNT: ********9465 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 50.42 | | 100,050.42 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 94.61 | | 100,145.03 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 97.86 | | 100,242.89 |
| 06/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 44.23 | | 100,287.12 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 58.81 | | 100,345.93 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 115.12 | | 100,461.05 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 115.25 | | 100,576.30 |
| 09/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 48.37 | | 100,624.67 |
| 09/15/06 | | CHASE BANK | TRANSFER TO PAY PROFESSIONAL INTERIM FEES | 9999-000 | | 10,000.00 | 90,624.67 |
| 12/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 317.25 | | 90,941.92 |
| 03/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 317.97 | | 91,259.89 |
| 06/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 298.54 | | 91,558.43 |
| 09/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 299.52 | | 91,857.95 |
| 12/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 300.49 | | 92,158.44 |
| 03/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 269.22 | | 92,427.66 |
| 06/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 230.72 | | 92,658.38 |
| 09/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 138.71 | | 92,797.09 |
| 12/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 138.91 | | 92,936.00 |
| 03/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 81.13 | | 93,017.13 |
| 06/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.80 | | 93,051.93 |
| 09/10/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.80 | | 93,086.73 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.63 | | 93,099.36 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.48 | | 93,110.84 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.24 | | 93,123.08 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.48 | | 93,134.56 |
| 02/12/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.49 | | 93,146.05 |
| 03/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.86 | | 93,157.91 |
| 04/14/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.49 | | 93,169.40 |
| 04/16/10 | | Transfer out to account ********9466 | Transfer out to account ********9466 | 9999-000 | -93,169.40 | | 0.00 |

| | Receipts $ | Disbursements $ | Balance $ |
|---|---|---|---|
| **ACCOUNT TOTALS** | 10,000.00 | 10,000.00 | $0.00 |
| Less: Bank Transfers | 6,830.60 | 10,000.00 | |
| **Subtotal** | **3,169.40** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,169.40** | **$0.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-15074-JS | |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| **Taxpayer ID #:** | **-***5259 | |
| **Period Ending:** | 04/29/10 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****94-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/21/04 | {1} | TAYLOR &  MARTIN, INC. | NET AUCTION PROCEEDS /K&R OWNED EQUIPMENT AND TRUCKS | 1229-000 | 521,098.03 | | 521,098.03 |
| 07/22/04 | {1} | TAYLOR & MARTIN, INC. | ADDITIONAL FUNDS FROM SALE OF TRUCKS | 1229-000 | 308.75 | | 521,406.78 |
| 07/22/04 | {2} | TAYLOR & MARTIN, INC. | FUNDS ON SALE OF BANC ONE LIENED TRAILER | 1229-000 | 1,362,741.50 | | 1,884,148.28 |
| 07/22/04 | {2} | TAYLOR & MARTIN, INC. | SALE OF BANC ONE LIENED TRAILERS | 1229-000 | 1,900.00 | | 1,886,048.28 |
| 07/22/04 | {2} | TAYLOR & MARTIN, INC. | SALE OF BANC ONE LIENED TRUCKS | 1229-000 | 13,250.00 | | 1,899,298.28 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 53.01 | | 1,899,351.29 |
| 08/03/04 | {3} | TAYLOR & MARTIN, INC. | GE CAPITAL LIENED VEHICLES | 1229-000 | 108,227.50 | | 2,007,578.79 |
| 08/25/04 | 1001 | LONDON PROPERTY, LLC AND MIDWEST FREIGHTWAYS, INC. | POST-PETITION RENT | 2410-000 | | 125,000.00 | 1,882,578.79 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 310.37 | | 1,882,889.16 |
| 09/07/04 | {1} | TAYLOR & MATIN, INC. | AUCTION PROCEEDS | 1229-000 | 7,646.30 | | 1,890,535.46 |
| 09/07/04 | {1} | TAYLOR & MARTIN, INC. | AUCTION PROCEEDS | 1229-000 | 7,612.49 | | 1,898,147.95 |
| 09/16/04 | {1} | TAYLOR & MARTIN, INC. | 94' STRICK | 1229-000 | 650.00 | | 1,898,797.95 |
| 09/21/04 | 1002 | GENERAL ELECTRIC CREDIT CORP | SALE PROCEEDS FROM AUCTION | 4210-000 | | 108,227.50 | 1,790,570.45 |
| 09/21/04 | 1003 | BANC ONE LEASING CORPORATION | SALE PROCEEDS FROM AUCTION LESS 2% PER COURT ORDER | 4210-000 | | 1,348,724.50 | 441,845.95 |
| 09/24/04 | {4} | CITICAPITAL COMMERCIAL CORP. | INVOICE NUMBER 183704 | 1129-000 | 185,177.96 | | 627,023.91 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 261.52 | | 627,285.43 |
| 10/20/04 | {5} | CARBOZ, LLC | UNSCHEDULED REFUND | 1290-000 | 1,325.00 | | 628,610.43 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 111.80 | | 628,722.23 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 129.20 | | 628,851.43 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 133.54 | | 628,984.97 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 157.69 | | 629,142.66 |
| 02/18/05 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2004 FOR CASE #04B-15074, BOND #016026455 TERM: 2/1/05-2/1/06 | 2300-000 | | 556.45 | 628,586.21 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 149.97 | | 628,736.18 |
| 03/02/05 | 1005 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE BILL | 2990-000 | | 442.51 | 628,293.67 |
| 03/03/05 | 1006 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | INTERIM FEE AND EXPENSES TO COUNSEL FOR TRUSTEE | | | 65,612.66 | 562,681.01 |
| | | | | 49,950.00 | 3210-000 | | 562,681.01 |

| | | |
|---|---|---|
| Subtotals : | $2,211,244.63 | $1,648,563.62 |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | 15,662.66 | 3220-000 | | | 562,681.01 |
| 03/17/05 | {12} | AMERICAN AUCTION ASSOCIATES, INC. | AUCTION PROCEEDS - 2003 LINCOLN NAVIGATOR | 1229-000 | 29,000.00 | | 591,681.01 |
| 03/24/05 | | To Account #*******9466 | TRANSFER FUNDS TO CUT CHECKS TO LANDLORDS PER ORDERS | 9999-000 | | 89,309.39 | 502,371.62 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 169.19 | | 502,540.81 |
| 04/07/05 | | To Account #*******9466 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | | 1,349.24 | 501,191.57 |
| 04/08/05 | 1007 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES INVOICE 3/31/04 | 2410-000 | | 437.05 | 500,754.52 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 144.20 | | 500,898.72 |
| 05/10/05 | 1008 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES - INVOICE 4/30/05 | 2410-000 | | 437.05 | 500,461.67 |
| 05/17/05 | | To Account #*******9466 | TRANSFER TO REIMBURSE FEES AND EXPENSES PER ORDER 5/12/05 | 9999-000 | | 9,050.00 | 491,411.67 |
| 05/17/05 | 1009 | AMERICAN AUCTION ASSOCIATES, INC. | REIMBURSEMENT OF EXPENSES INCURRED | 3620-000 | | 427.73 | 490,983.94 |
| 05/17/05 | 1010 | LONDON PROPERTY, LLC | REIMBURSEMENT OF FEES AND EXPENSES FOR PREPARATION OF TAX | 2990-000 | | 799.46 | 490,184.48 |
| 05/26/05 | | To Account #*******9466 | TRANSFER FUNDS TO PAY FEES AND EXPENSES TO TRUSTEE | 9999-000 | | 92,237.23 | 397,947.25 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 142.22 | | 398,089.47 |
| 06/07/05 | 1011 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE DATE 5/31/05 | 2410-000 | | 437.05 | 397,652.42 |
| 06/09/05 | 1012 | RALLY CAPITAL LLC | ADDITIONAL FEES AND EXPENSES TO PREPARE SCHEDULES PER ORDER OF 6/7/05 | 2990-000 | | 3,285.00 | 394,367.42 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 126.45 | | 394,493.87 |
| 07/14/05 | 1013 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES / INVOICE DATED 6/30/05 | 2410-000 | | 437.05 | 394,056.82 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 136.67 | | 394,193.49 |
| 08/04/05 | 1014 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE  DATE 7/31/05 | 2410-000 | | 969.85 | 393,223.64 |
| 08/23/05 | | ROBERT ROGULIC | REIMBURSEMENT FOR FILES BEING PULLED AND REFILED/INVOICE 7/31/05 | 2410-000 | | -532.80 | 393,756.44 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 150.53 | | 393,906.97 |
| 09/06/05 | 1015 | IRON MOUNTAIN RECORDS MGMT | STORAGE FEES/INVOICE DATED 8/31/05 | 2410-000 | | 437.05 | 393,469.92 |

Subtotals :  $29,869.26    $199,080.35

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 04/29/10 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/05 | | ACCOUNT FUNDED: ********9419 | | 9999-000 | | 300,000.00 | 93,469.92 |
| 09/28/05 | 1016 | AFFTON PROPERTIES, INC. | CLAIM 98 SECURED PORTION OF CLAIM | 4220-000 | | 3,000.00 | 90,469.92 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 142.45 | | 90,612.37 |
| 10/07/05 | 1017 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 9/30/05 | 2410-000 | | 604.07 | 90,008.30 |
| 10/14/05 | {13} | CHASE EQUIPMENT LEASING, INC. | BANK ONE'S OBLIGATION TO REUMBURSE POST-PETITION USE AND OCCUMPANY RE: LANDLORD | 1249-000 | 55,614.71 | | 145,623.01 |
| 10/20/05 | {5} | PACIFIC LIFE | TURNOVER OF FUNDS REGARDING INSURANCE CASH VALUE OF POLICY | 1229-000 | 57,518.76 | | 203,141.77 |
| 10/28/05 | {13} | GE CAPITAL | POST PETITION USE AND OCCUPANCY PAYMENTS MADE TO LANDLORD | 1249-000 | 3,149.50 | | 206,291.27 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 58.27 | | 206,349.54 |
| 11/07/05 | 1018 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE COSTS/INVOICE DATE 10/31/05 | 2410-000 | | 441.73 | 205,907.81 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 93.19 | | 206,001.00 |
| 12/02/05 | 1019 | IRON MOUNTAIN RECORDS MANAGEMENT | PAYMENT OF INVOICE DATED 11/30/05 | 2410-000 | | 441.73 | 205,559.27 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 102.85 | | 205,662.12 |
| 01/06/06 | 1020 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES-INVOICE DATE 12/31/05 | 2410-000 | | 441.73 | 205,220.39 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 115.67 | | 205,336.06 |
| 02/02/06 | 1021 | IRON MOUNTAIN RECORDS MANAGEMENT | PAYMENT OF STORAGE FEES/INVOICE DATE 1/31/06 | 2410-000 | | 441.73 | 204,894.33 |
| 02/09/06 | 1022 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #04B-15074, Bond #016026455 | 2300-000 | | 432.16 | 204,462.17 |
| 02/16/06 | {5} | HELICAL DYNAMICS INC. | UNSCHEDULED REFUND | 1290-000 | 13.09 | | 204,475.26 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 110.12 | | 204,585.38 |
| 03/07/06 | 1023 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE DATE 2/28/06; STORAGE FEES | 2410-000 | | 441.73 | 204,143.65 |
| 03/16/06 | | ACCOUNT FUNDED: ********9420 | | 9999-000 | | 100,000.00 | 104,143.65 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 90.82 | | 104,234.47 |
| 04/10/06 | 1024 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 3/31/06 | 2410-000 | | 1,261.16 | 102,973.31 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 65.52 | | 103,038.83 |
| 05/04/06 | 1025 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES / INVOICE DATE 4/30/06 | 2410-000 | | 443.64 | 102,595.19 |
| 05/09/06 | | BAKER STERCHI COWDEN & | REIMBURSEMENT OF FILE RETRIEVAL | 2410-000 | | -815.48 | 103,410.67 |

| | | | | | Subtotals : | $117,074.95 | $407,134.20 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 04/29/10 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | RICE LLC | FEE/INVOICE DATED 3/31/06 | | | | |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 70.17 | | 103,480.84 |
| 06/05/06 | 1026 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 5/31/06 | 2410-000 | | 496.47 | 102,984.37 |
| 06/20/06 | {14} | FLEET PRIDE | SETTLEMENT OF ADVERSARY 06A 00979 | 1241-000 | 11,500.00 | | 114,484.37 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 70.13 | | 114,554.50 |
| 07/11/06 | 1027 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES INVOICE DATED 6/30/06 | 2410-000 | | 547.46 | 114,007.04 |
| 07/17/06 | | ROBERT ROGULIC | REIBURSEMENT FOR REMOVAL AND REFILING OF FILES AT STORAGE UNIT/INVOICE DATE 9/30/05 | 2410-000 | | -161.34 | 114,168.38 |
| 07/25/06 | 1028 | LASALLE BANK NA | FEE FOR COPIES OF CHECKS | 2990-000 | | 45.00 | 114,123.38 |
| 07/27/06 | {14} | DESCARTES SYSTEMS (USA) LLC | SETTLEMENT  OF PREFERENCE WITH TRANSETTLEMENTS,INC. | 1241-000 | 4,000.00 | | 118,123.38 |
| 07/27/06 | {14} | GLOBAL TRANSPORTATION SYSTEMS, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,000.00 | | 122,123.38 |
| 07/27/06 | {14} | ELFRINK TRANSPORTATION | SETTLEMENT OF PREFERENCE | 1241-000 | 4,000.00 | | 126,123.38 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 158.80 | | 126,282.18 |
| 08/03/06 | 1029 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 7/31/06 | 2410-000 | | 443.64 | 125,838.54 |
| 08/16/06 | {14} | PAULSON BROTHERS ENTERPRISES | SETTLEMENT OF ADVERSARY 06 A 999 | 1241-000 | 18,002.71 | | 143,841.25 |
| 08/16/06 | {14} | PANASONIC IDEAS / MATSUSHITA ELECTRIC CORP | SETTLEMENT OF PREFERENCE 06A 992 | 1241-000 | 3,500.00 | | 147,341.25 |
| 08/16/06 | {14} | DIESEL DOGS FUEL SERVICE | SETTLEMENT OF ADVERSARY 06A 973 | 1241-000 | 4,000.00 | | 151,341.25 |
| 08/16/06 | {14} | SNELLING SERVICES LLC | SETTLEMENT OF PREFERENCE 06A 1004 | 1241-000 | 1,500.00 | | 152,841.25 |
| 08/22/06 | {14} | SIMPLE DISTRIBUTORS, LLC | SETTLEMENT OF ADVERSARY NO. 06A 1003 | 1241-000 | 2,000.00 | | 154,841.25 |
| 08/30/06 | {14} | CINTAS CORP. | SETTLEMENT OF ADVERSARY 06-00970 | 1241-000 | 2,386.18 | | 157,227.43 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 206.25 | | 157,433.68 |
| 09/06/06 | 1030 | IRON MOUNTAIN RECORDS MGMT | STORAGE FEES/INVOICE DATE 8/31/06 | 2410-000 | | 443.64 | 156,990.04 |
| 09/15/06 | | To Account #*******9466 | TRANSFER FUNDS TO PAY FEES TO SPECIAL COUNSEL PER ORDER OF 9/14/06 | 9999-000 | | 87,000.00 | 69,990.04 |
| 09/15/06 | 1031 | DEVELOPMENT SPECIALISTS, INC. | FIRST IMTERIM COMPENSATION AND EXPENSES | | | 65,126.07 | 4,863.97 |
| | | | | 3731-000 | 65,019.50 | | 4,863.97 |
| | | | | 3732-000 | 106.57 | | 4,863.97 |

| | | | Subtotals : | | $55,394.24 | $153,940.94 | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-15074-JS | |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| **Taxpayer ID #:** | **-***5259 | |
| **Period Ending:** | 04/29/10 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****94-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/06 | {14} | BALL AND BALL TRUCKING, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 8,000.00 | | 12,863.97 |
| 09/22/06 | {14} | COLONIAL COURIER SERVICE, INC. | SETTLEMENT OF PREFERENCE/PARTIAL | 1241-000 | 2,225.00 | | 15,088.97 |
| 09/22/06 | {14} | CARTER ENERGY CORP. | SETTLEMENT OF PREFERENCE | 1241-000 | 17,000.00 | | 32,088.97 |
| 09/22/06 | {14} | CHICAGO BANDAG, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 37,088.97 |
| 09/22/06 | {14} | DEER LAKE TRUCK BROKERAGE | SETTLEMENT OF PREFERENCE | 1241-000 | 3,500.00 | | 40,588.97 |
| 09/22/06 | {14} | HOMETOWN | SETTLEMENT OF PREFERENCE | 1241-000 | 9,000.00 | | 49,588.97 |
| 09/22/06 | {14} | NHP SERVICE COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 11,800.00 | | 61,388.97 |
| 09/22/06 | {14} | ROBERT HALF INTERNATIONAL | SETTLEMENT OF PREFERENCE | 1241-000 | 2,000.00 | | 63,388.97 |
| 09/22/06 | {14} | TMT SOFTWARE | SETTLEMENT OF PREFERENCE | 1241-000 | 3,750.00 | | 67,138.97 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 155.25 | | 67,294.22 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 103.23 | | 67,397.45 |
| 11/02/06 | {14} | COLONIAL COURIER SERVICE, INC. | SETTLEMENT OF ADVERSARY 06A 00971 | 1241-000 | 2,000.00 | | 69,397.45 |
| 11/02/06 | {14} | FERRELLGAS | SETTLEMENT OF ADVERSARY 06A 00977 | 1241-000 | 16,500.00 | | 85,897.45 |
| 11/02/06 | {14} | GILLOTA, INC. | SETTLEMENT OF ADVERSARY 06A-00982 | 1241-000 | 11,665.65 | | 97,563.10 |
| 11/02/06 | {14} | HEALTHSOUTH | SETTLEMENT OF ADVERSARY 06A 00985 | 1241-000 | 6,000.00 | | 103,563.10 |
| 11/02/06 | {14} | UNLIMITED GRAPHIX | SETTLEMENT OF ADVERSARY 06A 01009 | 1241-000 | 8,500.00 | | 112,063.10 |
| 11/02/06 | {14} | WALLER TRUCK COMPANY INC. | SETTLEMENT OF ADVERSARY 06-1011 | 1241-000 | 1,400.00 | | 113,463.10 |
| 11/07/06 | | IRON MOUNTAIN | REFUND OVERPAYMENT OF STORAGE FEES/PROTECTIVE LIFE TO REIMBURSE 103.82 FOR 6/30/06 INVOICE AND IN ERROR PAID FULL INVOICE DIRECTLY TO IRON MOUNTAIN | 2410-000 | | -547.46 | 114,010.56 |
| 11/07/06 | 1032 {14} | PROTECTIVE LIFE INSURANCE CO. | REFUND OF OVERPAYMENT TO IRON MOUNTAIN | 1290-000 | -443.64 | | 113,566.92 |
| 11/07/06 | 1033 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 10/31/06 | 2410-000 | | 451.47 | 113,115.45 |
| 11/10/06 | {14} | FERRELL GAS | NSF CHECK | 1241-000 | -16,500.00 | | 96,615.45 |
| 11/16/06 | {14} | AT&T | SETTLEMENT OF PREFERENCE | 1241-000 | 5,500.00 | | 102,115.45 |
| 11/16/06 | {14} | CHASE | RE-DEPOSIT OF NSF CHECK | 1241-000 | 16,500.00 | | 118,615.45 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 149.29 | | 118,764.74 |
| 12/01/06 | {14} | GUARANTEED AIR FREIGHT & FORWARDING, INC. | SETTLEMENT OF ADVERSARY | 1241-000 | 5,500.00 | | 124,264.74 |
| 12/01/06 | {14} | HILL BROS TRANSPORTATION INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 11,000.00 | | 135,264.74 |
| 12/01/06 | {14} | KOSCHKEE TRANSFER, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,500.00 | | 139,764.74 |
| 12/01/06 | {14} | SCOPELITIS, GARVIN, LIGHT & | SETTLEMENT OF PREFERENCE | 1241-000 | 8,000.00 | | 147,764.74 |

| | | | | Subtotals : | $142,804.78 | $-95.99 | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-15074-JS | |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| **Taxpayer ID #:** | **-***5259 | |
| **Period Ending:** | 04/29/10 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****94-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | HANSON PC | | | | | |
| 12/12/06 | {14} | FIRE EQUIPMENT CO | SETTLEMENT OF PREFERENCE/ 1 of 10 payments | 1241-000 | 700.00 | | 148,464.74 |
| 12/12/06 | {14} | INGRAM MICRO, INC. | SETTLEMENT OF ADVERSARY | 1241-000 | 15,000.00 | | 163,464.74 |
| 12/12/06 | {14} | FOLEY & MANSFIELD PLLP | SETTLEMENT OF PREFERENCE WITH PIK TERMINAL COMPANY | 1241-000 | 4,000.00 | | 167,464.74 |
| 12/12/06 | 1034 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 11/30/06 | 2410-000 | | 451.47 | 167,013.27 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 216.07 | | 167,229.34 |
| 01/08/07 | {14} | FIRE EQUIPMENT CO | SETTLEMENT OF PREFERENCE/2 OF 10 | 1241-000 | 700.00 | | 167,929.34 |
| 01/08/07 | {14} | WARD TRUCKING LLC | SETTLEMENT OF PREFERENCE | 1241-000 | 7,000.00 | | 174,929.34 |
| 01/08/07 | {14} | GAS CITY, LTD | SETTLEMENT OF PREFERENCE | 1241-000 | 1,000.00 | | 175,929.34 |
| 01/08/07 | {14} | SPRINT NEXTEL | SETTLEMENT OF PREFERENCE | 1241-000 | 20,000.00 | | 195,929.34 |
| 01/09/07 | 1035 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/ INVOICE DATE 12/31/06 | 2410-000 | | 532.87 | 195,396.47 |
| 01/26/07 | {5} | HELICAL DYNAMICS INC | FINAL PAYMENT PER CH 11 AGREEMENT | 1290-000 | 75.96 | | 195,472.43 |
| 01/26/07 | {14} | FIRE EQUIPMENT CO. | ADVERSARY SETTLEMENT PAYMENT 3 OF 10 | 1241-000 | 700.00 | | 196,172.43 |
| 01/30/07 | {14} | CHAMBERLAIN GROUP, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 3,000.00 | | 199,172.43 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 286.81 | | 199,459.24 |
| 02/02/07 | {14} | HESS TRUCKING COMPANY | SETTLEMENT OF ADVERSARY | 1241-000 | 5,000.00 | | 204,459.24 |
| 02/06/07 | 1036 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 1/31/07 | 2410-000 | | 451.47 | 204,007.77 |
| 02/12/07 | 1037 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #04B-15074, BOND#  016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | 490.76 | 203,517.01 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 257.13 | | 203,774.14 |
| 03/01/07 | {14} | FIRE EQUIPMENT CO | SETTLEMENT PAYMENT / 4 OF 10 | 1241-000 | 700.00 | | 204,474.14 |
| 03/06/07 | | To Account #*******9466 | TRANSFER FUNDS | 9999-000 | | 1,000.00 | 203,474.14 |
| 03/23/07 | | SCHWEICKERT & GANASSIN | REIMBURSEMENT OF REFILING FEES/INVOICE DATE 12/31/06 | 2410-000 | | -81.40 | 203,555.54 |
| 03/29/07 | {14} | FIRE EQUIPMENT CO. | SETTLEMENT PAYMENT 5 OF 10 | 1241-000 | 700.00 | | 204,255.54 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 276.02 | | 204,531.56 |
| 04/27/07 | {14} | FIRE EQUIPMENT COMPANY | SETTLEMENT PAYMENT 6 OF 10 | 1241-000 | 700.00 | | 205,231.56 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 282.79 | | 205,514.35 |
| 04/30/07 | | To Account #*******9466 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION TO PROFESSIONALS | 9999-000 | | 82,598.83 | 122,915.52 |

|  | | Subtotals : | $60,594.78 | $85,444.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/29/2010 08:22 AM    V.12.08

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

Case Number: 04-15074-JS
Case Name: K AND R EXPRESS SYSTEMS INC,
 K AND R EXPRESS SYSTEMS INC

Taxpayer ID #: **-***5259
Period Ending: 04/29/10

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****94-65 - Money Market Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 172.19 | | 123,087.71 |
| 06/04/07 | 1038 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 5/31/07 | 2410-000 | | 451.47 | 122,636.24 |
| 06/12/07 | {14} | FIRE EQUIPMENT COMPANY | 7 OF 10 PAYMENTS | 1241-000 | 700.00 | | 123,336.24 |
| 06/22/07 | {14} | FIRE EQUIPMENT CO | 8 OF 10 PAYMENTS RE:  SETTLEMENT OF ADVERSARY | 1241-000 | 700.00 | | 124,036.24 |
| 06/22/07 | {14} | MILAN EXPRESS | SETTLEMENT OF PREFERENCE | 1241-000 | 11,500.00 | | 135,536.24 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 163.60 | | 135,699.84 |
| 07/09/07 | 1039 | IRON MOUNTAIN RECORDS MGMT | STORAGE /INVOICE DATED 6/30/07 | 2410-000 | | 812.44 | 134,887.40 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 195.57 | | 135,082.97 |
| 08/06/07 | {14} | BROWN TRANSFER CO | SETTLEMENT OF PREFERENCE | 1241-000 | 11,000.00 | | 146,082.97 |
| 08/06/07 | {14} | MIDWEST ORTHOPAEDIC NETWORK | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 151,082.97 |
| 08/08/07 | 1040 | IRON MOUNTAIN RECORDS MGMT | STORAGE FEES INVOICE DATE 7/31/07 Voided on 08/08/07 | 2410-000 | | 703.38 | 150,379.59 |
| 08/08/07 | 1040 | IRON MOUNTAIN RECORDS MGMT | STORAGE FEES INVOICE DATE 7/31/07 Voided: check issued on 08/08/07 | 2410-000 | | -703.38 | 151,082.97 |
| 08/09/07 | {14} | TURNPIKE TRANSIT INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 25,000.00 | | 176,082.97 |
| 08/09/07 | {14} | FIRE EQUIPMENT CO. | SETTLEMENT PAYMENT 9 OF 10 | 1241-000 | 700.00 | | 176,782.97 |
| 08/21/07 | | BELL BOYD & LLOYD LLP | REIMBURSEMENT OF STORAGE RECORD EXPENSE/INVOICE DATE 6/30/07 | 2410-000 | | -360.97 | 177,143.94 |
| 08/24/07 | {14} | DOHRN TRANSFER COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 40,000.00 | | 217,143.94 |
| 08/24/07 | {14} | BALDWIN & LYONS INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 15,000.00 | | 232,143.94 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 237.73 | | 232,381.67 |
| 09/04/07 | {14} | FIRE EQUIPMENT CO. | SETTLEMENT PAYMENT 10 OF 10 | 1241-000 | 700.00 | | 233,081.67 |
| 09/10/07 | 1041 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 8/31/07 | 2410-000 | | 465.30 | 232,616.37 |
| 09/21/07 | {14} | PEZOLD, SMITH, HIRSCHMANN & SELVAGGIO LLC | SETTLEMENT OF ADVERSARY | 1241-000 | 6,750.00 | | 239,366.37 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 295.82 | | 239,662.19 |
| 10/05/07 | 1042 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 9/30/07 | 2410-000 | | 481.45 | 239,180.74 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 357.00 | | 239,537.74 |
| 11/02/07 | 1043 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 10/31/07 | 2410-000 | | 481.45 | 239,056.29 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 303.24 | | 239,359.53 |
| 12/10/07 | 1044 | IRON MOUNTAIN | STORAGE FEES/ INVOICE DATED 11/30/07 | 2410-000 | | 481.45 | 238,878.08 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 288.30 | | 239,166.38 |
| 01/08/08 | 1045 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 12/31/07 | 2410-000 | | 481.45 | 238,684.93 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 268.27 | | 238,953.20 |

Subtotals : $119,331.72   $3,294.04

{} Asset reference(s)

Printed: 04/29/2010 08:22 AM    V.12.08

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/08 | 1046 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 1/31/08 | 2410-000 | | 481.45 | 238,471.75 |
| 02/11/08 | 1047 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #04B-15074, BOND #016026455 - TERM 2/1/08-2/1/09 | 2300-000 | | 558.45 | 237,913.30 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 150.21 | | 238,063.51 |
| 03/07/08 | 1048 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 2/29/08 | 2410-000 | | 481.45 | 237,582.06 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 137.75 | | 237,719.81 |
| 03/31/08 | 1049 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | INTERIM FEES AND EXPENSES TO TRUSTEE'S COUNSEL | | | 53,054.03 | 184,665.78 |
| | | | FEES 52,548.00 | 3210-600 | | | 184,665.78 |
| | | | EXPENSES 506.03 | 3220-610 | | | 184,665.78 |
| 03/31/08 | 1050 | DEVELOPMENT SPECIALISTS, INC. | INTERIM FEES AND EXPENSES | | | 10,261.70 | 174,404.08 |
| | | | FEES 10,260.00 | 3731-000 | | | 174,404.08 |
| | | | EXPENSES 1.70 | 3732-000 | | | 174,404.08 |
| 04/03/08 | | To Account #*******9466 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | | 481.45 | 173,922.63 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 102.88 | | 174,025.51 |
| 05/02/08 | 1051 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 4/30/08 | 2410-000 | | 481.45 | 173,544.06 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 84.63 | | 173,628.69 |
| 06/10/08 | 1052 | IRON MOUNTAIN | STORAGE EXPENSE/INVOICE DATE 5/31/08 | 2410-000 | | 481.45 | 173,147.24 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 80.92 | | 173,228.16 |
| 07/08/08 | 1053 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 6/30/08 | 2410-000 | | 481.45 | 172,746.71 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 80.74 | | 172,827.45 |
| 08/05/08 | 1054 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 7/31/08 | 2410-000 | | 480.38 | 172,347.07 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 75.34 | | 172,422.41 |
| 09/09/08 | 1055 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 8/31/08 | 2410-000 | | 505.50 | 171,916.91 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 82.94 | | 171,999.85 |
| 10/03/08 | 1056 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 9/30/08 | 2410-000 | | 551.04 | 171,448.81 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 69.74 | | 171,518.55 |
| 11/06/08 | 1057 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 10/31/08 | 2410-000 | | 540.97 | 170,977.58 |
| 11/26/08 | {14} | BANK OF AMERICA | PARTIAL SETTLEMENT OF CLAIM AGAINST LASALLE BANK & ROGULIC | 1241-000 | 80,000.00 | | 250,977.58 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 46.39 | | 251,023.97 |
| 12/05/08 | 1058 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 11/30/08 | 2410-000 | | 551.58 | 250,472.39 |
| 12/11/08 | {14} | ROBERT ROGULIC | SETTLEMENT OF 07CV 2837 | 1241-000 | 160,000.00 | | 410,472.39 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.63 | | 410,536.02 |
| | | | Subtotals → | | $240,975.17 | $69,392.35 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-15074-JS | |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| **Taxpayer ID #:** | **-***5259 | |
| **Period Ending:** | 04/29/10 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****94-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/09 | 1059 | IRON MOUNTAIN | STORAGE/INVOICE DATED 12/31/08 | 2410-000 | | 540.97 | 409,995.05 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.44 | | 410,045.49 |
| 02/05/09 | 1060 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #04B-15074, BOND#016026455 | 2300-000 | | 677.04 | 409,368.45 |
| 02/06/09 | 1061 | IRON MOUNTAIN | STORAGE FEE/INVOICE DATED 1/31/09 | 2410-000 | | 627.94 | 408,740.51 |
| 02/18/09 | | To Account #*******9466 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | | 21,717.68 | 387,022.83 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 46.09 | | 387,068.92 |
| 03/11/09 | 1062 | IRON MOUNTAIN | STORAGE FEE/INVOICE DATED 2/28/09 | 2410-000 | | 540.97 | 386,527.95 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.74 | | 386,578.69 |
| 04/07/09 | 1063 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 3/31/09 | 2410-000 | | 540.97 | 386,037.72 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.50 | | 386,085.22 |
| 05/04/09 | 1064 | IRON MOUNTAIN | STORAGE FEE/INVOICE DATED 4/30/09 | 2410-000 | | 540.97 | 385,544.25 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 45.86 | | 385,590.11 |
| 06/08/09 | 1065 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 5/31/09 | 2410-000 | | 540.97 | 385,049.14 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.55 | | 385,099.69 |
| 07/08/09 | 1066 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 6/30/09 | 2410-000 | | 566.76 | 384,532.93 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.90 | | 384,581.83 |
| 08/11/09 | 1067 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 7/31/09 | 2410-000 | | 566.76 | 384,015.07 |
| 08/17/09 | 1068 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 7/31/07 | 2410-000 | | 451.47 | 383,563.60 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.83 | | 383,612.43 |
| 09/04/09 | 1069 | IRON MOUNTAIN | INVOICE DATED 8/31/09 | 2410-000 | | 566.76 | 383,045.67 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.13 | | 383,092.80 |
| 10/02/09 | 1070 | IRON MOUNTAIN | STORAGE FEES/ INVOICE DATED 9/30/09 | 2410-000 | | 575.03 | 382,517.77 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.06 | | 382,564.83 |
| 11/06/09 | 1071 | IRON MOUNTAIN | STORAGE/INVOICE DATED 10/31/09 | 2410-000 | | 566.76 | 381,998.07 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.58 | | 382,046.65 |
| 12/04/09 | 1072 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 11/30/09 | 2410-000 | | 550.63 | 381,496.02 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.51 | | 381,544.53 |
| 01/11/10 | 1073 | IRON MOUNTAIN | STORAGE/INVOICE DATED 12/31/09 | 2410-000 | | 550.63 | 380,993.90 |
| 01/21/10 | 1074 | IRON MOUNTAIN | DESTRUCTION FEE/#G2812 | 2410-000 | | 9,454.50 | 371,539.40 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 45.18 | | 371,584.58 |
| 02/05/10 | 1075 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 1/31/10 | 2410-000 | | 550.63 | 371,033.95 |
| 02/05/10 | 1076 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #04-15074, BOND#016026455 | 2300-000 | | 654.69 | 370,379.26 |

| | | |
|---|---|---|
| Subtotals : | $625.37 | $40,782.13 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 42.57 | | 370,421.83 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 50.11 | | 370,471.94 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 7.59 | | 370,479.53 |
| 04/06/10 | | Wire out to BNYM account<br>9200******9465 | Wire out to BNYM account 9200******9465 | 9999-000 | -370,479.53 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,607,535.64 | 2,607,535.64 | $0.00 |
| Less: Bank Transfers | -370,479.53 | 784,743.82 | |
| Subtotal | 2,978,015.17 | 1,822,791.82 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $2,978,015.17 | $1,822,791.82 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/05 | | From Account #********9465 | TRANSFER FUNDS TO CUT CHECKS TO LANDLORDS PER ORDERS | 9999-000 | 89,309.39 | | 89,309.39 |
| 03/24/05 | 101 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE INVOICE DATE 2/28/05 | 2410-000 | | 442.51 | 88,866.88 |
| 03/24/05 | 102 | HILLS PROPERTIES, LLC | ADMINISTRATIVE EXPENSES PER ORDER OF 3/17/05 | 2410-000 | | 2,000.00 | 86,866.88 |
| 03/24/05 | 103 | ROSEVILLE T.L. II, LLC | ADMINISTRATIVE EXPENSES PER ORDER 3/17/05 | 5200-000 | | 29,266.23 | 57,600.65 |
| 03/24/05 | 104 | HILLSBORO TRANSPORTATION CO. | ADMINISTRATIVE EXPENSES PER ORDER OF 3/17/05 | 2410-000 | | 5,700.00 | 51,900.65 |
| 03/24/05 | 105 | MERCHANDISE WAREHOUSE, INC. | ADMINISTATIVE EXPENSES PER ORDER OF 3/17/05 | 5200-000 | | 7,916.65 | 43,984.00 |
| 03/24/05 | 106 | AFFTONPROPERTIES, LLC | ADMINISTRATIVE EXPENSE CLAIM PER ORDER OF 12/17/04 | 2410-000 | | 26,904.00 | 17,080.00 |
| 03/24/05 | 107 | GRAHAM SHIP BY TRUCK | ADMINISTRATIVE EXPENSE PER ORDER OF 9/14/04 | 2410-000 | | 14,080.00 | 3,000.00 |
| 04/07/05 | | From Account #********9465 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | 1,349.24 | | 4,349.24 |
| 04/07/05 | 108 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES 10/31/04 | 2410-000 | | 3,458.14 | 891.10 |
| 04/07/05 | 109 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE FEES 11/30/04 | 2410-000 | | 448.59 | 442.51 |
| 04/07/05 | 110 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE FEES 12/31/04 | 2410-000 | | 442.51 | 0.00 |
| 05/17/05 | | From Account #********9465 | TRANSFER TO REIMBURSE FEES AND EXPENSES PER ORDER 5/12/05 | 9999-000 | 9,050.00 | | 9,050.00 |
| 05/17/05 | 111 | RALLY CAPITAL LLC | REIMBURSEMENT OF FEES AND EXPENSES TO PREPARE SCHEDULES | 2990-000 | | 9,050.00 | 0.00 |
| 05/26/05 | | From Account #********9465 | TRANSFER FUNDS TO PAY FEES AND EXPENSES TO TRUSTEE | 9999-000 | 92,237.23 | | 92,237.23 |
| 05/26/05 | 112 | DAVID E. GROCHOCINSKI | INTERIM COMPENSATION AND EXPENSES TO TRUSTEE | | | 92,237.23 | 0.00 |
| | | DAVID GROCHOCINSKI, TRUSTEE | REIMBURSEMENT OF COMPENSATION        90,462.41 | 2100-000 | | | 0.00 |
| | | | INTERIM FEES        1,774.82 | 2200-000 | | | 0.00 |
| 09/15/06 | | CHASE BANK | TRANSFER TO PAY INTERIM FEES TO PROFESSIONALS | 9999-000 | | -10,000.00 | 10,000.00 |
| 09/15/06 | | From Account #********9465 | TRANSFER FUNDS TO PAY FEES TO SPECIAL COUNSEL PER ORDER OF 9/14/06 | 9999-000 | 87,000.00 | | 97,000.00 |

| | | Subtotals : | $278,945.86 | $181,945.86 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/06 | 113 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | INTERIM FEES AND EXPENSES TO SPECIAL COUNSEL | | | 96,142.61 | 857.39 |
| | | | 81,339.50 | 3210-600 | | | 857.39 |
| | | | 14,803.11 | 3220-610 | | | 857.39 |
| 10/10/06 | 114 | IRON MOUNTAIN  RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 9/30/06 | 2410-000 | | 451.47 | 405.92 |
| 03/06/07 | | From Account #*******9465 | TRANSFER FUNDS | 9999-000 | 1,000.00 | | 1,405.92 |
| 03/06/07 | 115 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE FEES INVOICE DATE 2/28/07 | 2410-000 | | 451.47 | 954.45 |
| 04/12/07 | 116 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 4/30/07 | 2410-000 | | 451.47 | 502.98 |
| 04/30/07 | | From Account #*******9465 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION TO PROFESSIONALS | 9999-000 | 82,598.83 | | 83,101.81 |
| 04/30/07 | 117 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | 70,985.35 | 12,116.46 |
| | | | EXPENSES                 1,530.35 | 3220-610 | | | 12,116.46 |
| | | | FEES                        69,455.00 | 3210-600 | | | 12,116.46 |
| 04/30/07 | 118 | DEVELOPMENT SPECIALISTS INC. | INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | 11,613.48 | 502.98 |
| | | | FEES                        11,607.50 | 3731-000 | | | 502.98 |
| | | | EXPENSES                        5.98 | 3732-000 | | | 502.98 |
| 05/08/07 | 119 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 4/30/07 | 2700-000 | | 451.47 | 51.51 |
| 04/03/08 | | From Account #*******9465 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | 481.45 | | 532.96 |
| 04/03/08 | 120 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 3/31/08 | 2410-000 | | 481.45 | 51.51 |
| 02/18/09 | | From Account #*******9465 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 21,717.68 | | 21,769.19 |
| 02/18/09 | 121 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | FIFTH INTERIM AWARD OF FEES AND COSTS | | | 20,579.18 | 1,190.01 |
| | | | FEES                        20,157.50 | 3210-600 | | | 1,190.01 |
| | | | EXPENSES                        421.68 | 3220-610 | | | 1,190.01 |
| 02/18/09 | 122 | DEVLOPMENT SPECIALISTS, INC. | FOURTH AND FINAL APPLICATION FOR COMPENSATION | 3731-000 | | 1,138.50 | 51.51 |
| 11/02/09 | 124 | UPS | INV#0000fa7336439 | 2990-000 | | 16.69 | 34.82 |
| 04/06/10 | | Wire out to BNYM account 9200******9466 | Wire out to BNYM account 9200******9466 | 9999-000 | -34.82 | | 0.00 |
| 04/16/10 | | Transfer in from account *******9419 | Transfer in from account *******9419 | 9999-000 | 314,749.19 | | 314,749.19 |

Subtotals :        $420,512.33        $202,763.14

{} Asset reference(s)

Printed: 04/29/2010 08:22 AM    V.12.08

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-15074-JS |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| **Taxpayer ID #:** | **-***5259 |
| **Period Ending:** | 04/29/10 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****94-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/10 | | Transfer in from account *******9420 | Transfer in from account *******9420 | 9999-000 | 93,169.40 | | 407,918.59 |
| 04/16/10 | | Wire out to BNYM account 9200******9419 | Wire out to BNYM account 9200******9419 | 9999-000 | -314,749.19 | | 93,169.40 |
| 04/16/10 | | Wire out to BNYM account 9200******9420 | Wire out to BNYM account 9200******9420 | 9999-000 | -93,169.40 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 384,709.00 | 384,709.00 | $0.00 |
| Less: Bank Transfers | 384,709.00 | -10,000.00 | |
| **Subtotal** | 0.00 | 394,709.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $394,709.00 | |

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-19 - Trustee Investment Acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******9466 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******9466 | 9999-000 | 314,749.19 | | 314,749.19 |
| | | | ACCOUNT TOTALS | | 314,749.19 | 0.00 | $314,749.19 |
| | | | Less: Bank Transfers | | 314,749.19 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-20 - Trustee Investment Acct |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******9466 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******9466 | 9999-000 | 93,169.40 | | 93,169.40 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 93,169.40 | 0.00 | $93,169.40 |
| Less: Bank Transfers | 93,169.40 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9465 | Wire in from JPMorgan Chase Bank, N.A. account *******9465 | 9999-000 | 370,479.53 | | 370,479.53 |

| | | | |
|---|---|---:|---:|
| | **ACCOUNT TOTALS** | 370,479.53 | 0.00 | $370,479.53 |
| | Less: Bank Transfers | 370,479.53 | 0.00 |
| | **Subtotal** | **0.00** | **0.00** |
| | Less: Payments to Debtors | | 0.00 |
| | **NET Receipts / Disbursements** | **$0.00** | **$0.00** |

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 04/29/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******9466 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******9466 | 9999-000 | 34.82 | | 34.82 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 34.82 | 0.00 | $34.82 |
| Less: Bank Transfers | | 34.82 | 0.00 |
| Subtotal | | 0.00 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $0.00 | $0.00 |

| | |
|---|---|
| Net Receipts : | 2,995,933.76 |
| Net Estate : | $2,995,933.76 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TIA # ***-*****94-19 | 14,749.19 | 0.00 | 0.00 |
| TIA # ***-*****94-20 | 3,169.40 | 0.00 | 0.00 |
| MMA # ***-*****94-65 | 2,978,015.17 | 1,822,791.82 | 0.00 |
| Checking # ***-*****94-66 | 0.00 | 394,709.00 | 0.00 |
| TIA # 9200-*****94-19 | 0.00 | 0.00 | 314,749.19 |
| TIA # 9200-*****94-20 | 0.00 | 0.00 | 93,169.40 |
| MMA # 9200-*****94-65 | 0.00 | 0.00 | 370,479.53 |
| Checking # 9200-*****94-66 | 0.00 | 0.00 | 34.82 |
| | $2,995,933.76 | $2,217,500.82 | $778,432.94 |

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-15074-JS
Case Name: K AND R EXPRESS SYSTEMS INC,
Trustee Name: DAVID GROCHOCINSKI, TRUSTEE

Claims of secured creditors will be paid as follows:

| *Claimant* | *Proposed Payment* |
|---|---|
| N/A | |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|
| Trustee | DAVID GROCHOCINSKI, TRUSTEE | $        22,644.19 | $_____ |
| Attorney for trustee | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | $        21,771.00 | $        480.60 |
| Appraiser | _____ | $_____ | $_____ |
| Auctioneer | _____ | $_____ | $_____ |
| Accountant | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | $        18,902.50 | $_____ |
| Special Attorney for trustee | _____ | $_____ | $_____ |
| Charges, | U.S. Bankruptcy Court | $_____ | $_____ |
| Fees, | United States Trustee | $_____ | $_____ |
| Other | _____ | $_____ | $_____ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| *Attorney for debtor* | _____ | $_____ | $_____ |
| *Attorney for* | _____ | $_____ | $_____ |
| *Accountant for* | _____ | $_____ | $_____ |
| *Appraiser for* | _____ | $_____ | $_____ |
| *Other* | _____ | $_____ | $_____ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $4,424,015.54 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | JP MORGAN CHASE | $ 302,392.35 | $ 168,093.30 |
| _____ | JP MORGAN CHASE | $ 74,993.30 | $ 41,687.15 |
| _____ | JP MORGAN CHASE | $ 17,538.22 | $ 9,749.12 |
| _____ | ILLINOIS DEPARTMENT OF REVENUE | $ 36,287.13 | $ 20,171.23 |
| _____ | JP MORGAN CHASE | $ 74,993.30 | $ 0.00 |
| _____ | JP MORGAN CHASE | $ 17,538.22 | $ 0.00 |
| _____ | UNITED STATES TREASURY | $ 9,676.56 | $ 0.00 |
| _____ | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | $ 37,497.69 | $ 0.00 |
| _____ | JP MORGAN CHASE | $ 5,403.53 | $ 0.00 |
| _____ | JP MORGAN CHASE | $ 1,263.73 | $ 0.00 |
| _____ | UNITED STATES TREASURY | $ 697.22 | $ 0.00 |
| _____ | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | $ 2,701.77 | $ 0.00 |
| 4 | Jankuski, Robert J Jr | $ 1,799.75 | $ 1,000.45 |
| 5 | Ostaszewski, Peter | $ 3,169.24 | $ 1,761.72 |
| 6 | Ostaszewski, Peter | $ 2,767.05 | $ 1,538.15 |
| 7 | Corley, Duane | $ 1,321.86 | $ 734.80 |
| 11P | Local 705 IBT Health & Welfare Fund | $ 32,638.80 | $ 0.00 |
| 12 | Local 705 IBT Health & Welfare Fund | $ 32,454.40 | $ 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| 13 | Carrano, Paul T | $ 3,169.24 | $ 1,761.72 |
| 14 | Greenberg, Ray | $ 1,433.74 | $ 796.99 |
| 15 | Columbian Distrubution Svs Inc | $ 4,860.00 | $ 4,860.00 |
| 18P | Bernard, Jr, Bernard J | $ 3,169.24 | $ 1,761.72 |
| 25 | Hocker, Ronald E | $ 627.33 | $ 348.73 |
| 30 | Klong, Lawrence | $ 2,114.23 | $ 1,175.26 |
| 36 | DAWSON, WILLIAM L | $ 2,051.14 | $ 1,140.19 |
| 41 | Parquet, Laurie J | $ 1,608.75 | $ 894.28 |
| 45 | Zeman, Robert | $ 927.93 | $ 515.83 |
| 46 | Kevin Gleich | $ 3,169.24 | $ 1,761.72 |
| 49 | Donna Mae Jones | $ 2,109.75 | $ 1,172.77 |
| 50 | MILLS, MICHAEL J, ESQ | $ 15,629.64 | $ 0.00 |
| 52 | Ecklund, Kathleen | $ 1,685.97 | $ 937.20 |
| 53 | Giampa, Ronald W | $ 3,169.24 | $ 1,761.72 |
| 54 | GLASPIE, STUART | $ 2,399.09 | $ 1,333.61 |
| 58 | Moore, Brian | $ 334.10 | $ 185.73 |
| 60 | Richard E Drury | $ 3,067.67 | $ 1,705.26 |
| 61 | IAM NATIONAL PENSION FUND | $ 5,766.40 | $ 0.00 |
| 62 | EDWARD J Swan | $ 1,897.73 | $ 1,054.92 |
| 65 | CENTRAL STATES SOUTHEAST & | $ 364,923.46 | $ 0.00 |
| 66 | Central States Southeast & Southwest Areas | $ 125,280.42 | $ 0.00 |
| 69P | ROSEVILLE T.I., II, LLC | $ 29,266.23 | $ 29,266.23 |
| 72P | INDIANA DEPARTMENT OF REVENUE | $ 64,545.27 | $ 0.00 |
| 73 | Illinois Dept of Employment Security | $ 204,221.07 | $ 0.00 |
| 74 | Walcott, Paul | $ 3,162.32 | $ 1,757.87 |
| 80 | Merchandise Warehouse Co Inc | $ 7,916.65 | $ 7,916.65 |
| 85 | Ohio Bureau of Workers' Compensation | $ 165,655.14 | $ 0.00 |
| 105P | CANZONA, JAMES | $ 1,537.02 | $ 854.41 |
| 106 | DAVIS, AROONRATANA | $ 3,169.24 | $ 1,761.72 |
| 107 | Smith, Michael D | $ 1,651.16 | $ 917.84 |

| | | | |
|---|---|---|---|
| 116 | Carrano, John | $ 1,358.43 | $ 755.12 |
| 124 | Moll, James | $ 1,814.96 | $ 1,008.90 |
| 132 | Weigand, Scott R | $ 3,169.24 | $ 1,761.71 |
| 133 | WELLS, HOWARD | $ 424.71 | $ 236.09 |
| 134 | Kountz, William | $ 3,035.63 | $ 1,687.44 |
| 138 | THOMAS BORGERT | $ 703.89 | $ 391.28 |
| 142 | HOFFARTH, DALE | $ 1,078.63 | $ 599.59 |
| 143 | HOFFMAN, CHARLIE | $ 2,994.11 | $ 1,664.36 |
| 156 | Paulsen, Peter L | $ 3,169.24 | $ 1,761.71 |
| 157 | Renner, Phillip W | $ 3,169.24 | $ 1,761.71 |
| 158 | JEFFREY BUKOVATZ | $ 3,169.24 | $ 1,761.71 |
| 159 | CITY OF SHARONVILLE | $ 1,646.71 | $ 0.00 |
| 174P | ILLINOIS POWER | $ 218.69 | $ 218.69 |
| 175 | GERLING, LARRY | $ 1,100.85 | $ 611.94 |
| 178 | KOPERA, JOYCE | $ 2,291.68 | $ 1,273.89 |
| 179 | NELSON, DAVID | $ 3,169.24 | $ 1,761.71 |
| 186P | Teamsters Union Local No 142 Pension Fund | $ 356.00 | $ 0.00 |
| 187 | DAUGHERTY, KIRK | $ 1,284.05 | $ 713.78 |
| 200 | THOMAS M. KUMP | $ 2,683.05 | $ 1,491.45 |
| 201 | FILIPOVICH, MARKO | $ 3,169.24 | $ 1,761.71 |
| 207 | BATCHELOR, BRUCE | $ 884.17 | $ 491.49 |
| 220 | Illinois Department of Revenue | $ 1,903.13 | $ 0.00 |
| 226P-2 | Kentucky Department of Revenue | $ 5,849.73 | $ 0.00 |
| 231 | SMITH, LISA L | $ 2,106.72 | $ 1,171.08 |
| 253 | ZUNIGA, FELIPE | $ 1,314.67 | $ 730.80 |
| 263 | HALL, ROBERT J | $ 1,939.51 | $ 1,078.13 |
| 266 | WALSH, JOHN | $ 771.04 | $ 428.60 |
| 267 | ANNESE, VICTORIA | $ 3,088.80 | $ 1,717.00 |
| 269 | Smith, Jr James F | $ 1,278.54 | $ 710.71 |
| 271 | Hocker, Charles R | $ 1,873.54 | $ 1,041.46 |
| 272 | TYLICKI, ALICE | $ 810.81 | $ 450.71 |
| 274 | RONALD A LEGGETT/COLLECTOR REV | $ 983.44 | $ 0.00 |
| 280 | GERALD MICHNO | $ 1,287.00 | $ 715.42 |

| | | | |
|---|---|---|---|
| 283 | Wheeler, Alan P | $ 3,169.24 | $ 1,761.71 |
| 287 | GWIZDALA, JOHN | $ 1,959.26 | $ 1,089.11 |
| 299 | Sharpe, Thomas | $ 1,994.85 | $ 1,108.89 |
| 301 | STACK, ALBIN | $ 2,212.02 | $ 1,229.61 |
| 303 | FLESVIG, DAWN | $ 2,726.34 | $ 1,515.51 |
| 307P | MADIGAN, MICHAEL | $ 3,169.24 | $ 1,761.71 |
| 309 | Bobby L Ashley | $ 2,829.63 | $ 1,572.93 |
| 310 | Karen Steffen | $ 1,399.61 | $ 778.01 |
| 316 | Stadler, Frederick | $ 1,388.78 | $ 771.99 |
| 326P | Andejeski, Gerald | $ 3,169.24 | $ 1,761.71 |
| 327 | AGGRESSIVE MEDICAL COST | $ 3,698.98 | $ 0.00 |
| 328 | Kowalski, Christopher M | $ 752.89 | $ 418.52 |
| 329 | SHAUGHNESSY, DENISE | $ 2,761.16 | $ 1,534.87 |
| 332P | Local 710 Pension Fund | $ 239,457.20 | $ 0.00 |
| 333 | Local 710 Pension Fund | $ 92,164.40 | $ 0.00 |
| 334 | Dills, Tommy | $ 3,169.24 | $ 1,761.71 |
| 335 | Mizanin, Jr Michael O | $ 3,169.24 | $ 1,761.71 |
| 336P | Department of the Treasury - IRS | $ 44,710.89 | $ 0.00 |
| 338 | WILLIAM GARRETT | $ 2,037.64 | $ 1,132.68 |
| 343P | Johnson, Mackie W Sr | $ 3,169.24 | $ 1,761.71 |
| 344P | Pieizynski, Gregg | $ 3,169.24 | $ 1,761.71 |
| 347P | MCAREAVEY, ROBERT | $ 3,169.24 | $ 1,761.71 |
| 349P | Smith, Jon S | $ 3,169.24 | $ 1,761.71 |
| 353P | Brown, Paul D | $ 3,169.24 | $ 1,761.71 |
| 354P | Frederick, Raymond | $ 3,169.24 | $ 1,761.71 |
| 355 | Huffer, Anthony A | $ 3,169.24 | $ 1,761.71 |
| 356P | Hall, John D | $ 3,169.24 | $ 1,761.71 |
| 357 | Maves, John | $ 3,169.24 | $ 1,761.71 |
| 358P | Nash, David G | $ 3,169.24 | $ 1,761.71 |
| 359P | O'Donnell, Daniel P | $ 3,169.24 | $ 1,761.71 |
| 362 | GALASON, RONALD | $ 3,169.24 | $ 1,761.71 |
| 364 | Michino, Gerald Jr | $ 787.89 | $ 437.97 |
| 365P | Mazzuca, Michael R | $ 3,169.24 | $ 1,761.71 |
| 366P | Childress, Delbert A | $ 3,169.24 | $ 1,761.71 |

| | | | | |
|---|---|---|---|---|
| 368P | Bauser, Joseph John | $ | 3,169.24 | $ | 1,761.71 |
| 370P | Nicholas Meyers | $ | 3,169.24 | $ | 1,761.71 |
| 371P | Doyle, Sherry | $ | 3,169.24 | $ | 1,761.71 |
| 372P | Scott, Ricky A | $ | 3,169.24 | $ | 1,761.71 |
| 374P | Dawne Villa | $ | 3,169.24 | $ | 1,761.71 |
| 375P | Jonathan Berning | $ | 3,169.24 | $ | 1,761.71 |
| 376P | Heater, Charles B | $ | 3,169.24 | $ | 1,761.71 |
| 377P | Kenneth F Pavlis Jr | $ | 3,169.24 | $ | 1,761.71 |
| 378P | Jarrell, David | $ | 3,169.24 | $ | 1,761.71 |
| 379P | Vangelos, Tony | $ | 3,169.24 | $ | 1,761.71 |
| 380P | Randy Marciano | $ | 3,169.24 | $ | 1,761.71 |
| 381P | TIMOTHY HARTNETT | $ | 3,169.24 | $ | 1,761.71 |
| 382P | Mormino, Michael | $ | 3,169.24 | $ | 1,761.71 |
| 383P | Russell P Portis | $ | 3,169.24 | $ | 1,761.71 |
| 384P | Lang, Daniel J | $ | 3,169.24 | $ | 1,761.71 |
| 386P | Edwards, GLen | $ | 3,169.24 | $ | 1,761.71 |
| 387P | Timothy F Semerau | $ | 3,169.24 | $ | 1,761.71 |
| 388P | MASSEY, TIMOTHY | $ | 3,169.24 | $ | 1,761.71 |
| 389P | Victoria Marek | $ | 3,169.24 | $ | 1,761.71 |
| 390P | Adela L Kraus | $ | 3,169.24 | $ | 1,761.71 |
| 391P | EDWARD SMITH | $ | 3,169.24 | $ | 1,761.71 |
| 392P | Robin Miller | $ | 3,169.24 | $ | 1,761.71 |
| 393P | Weigand, Walter | $ | 3,169.24 | $ | 1,761.71 |
| 394P | Feldman, Brian | $ | 3,169.24 | $ | 1,761.71 |
| 395P | Joseph Franczyk | $ | 3,169.24 | $ | 1,761.71 |
| 396P | SCOTT KOZICKI | $ | 3,169.24 | $ | 1,761.71 |
| 397P | YATES, STEVEN | $ | 3,169.24 | $ | 1,761.71 |
| 398P | Weller, Gerald | $ | 3,169.24 | $ | 1,761.71 |
| 399P | DONALD W ZWADE | $ | 3,169.24 | $ | 1,761.71 |
| 400P | Shear, Charles T | $ | 3,169.24 | $ | 1,761.71 |
| 401P | Wheeler, Phil E | $ | 3,169.24 | $ | 1,761.71 |
| 402P | Uhl, John | $ | 3,169.24 | $ | 1,761.71 |
| 403P | AL GOSS | $ | 3,169.24 | $ | 1,761.71 |
| 404P | Giusti, Joseph | $ | 3,169.24 | $ | 1,761.71 |
| 405P | Verburg, Gary | $ | 3,169.24 | $ | 1,761.71 |
| 406P | Oblazny, Gerard | $ | 3,169.24 | $ | 1,761.71 |

| | | | |
|---|---|---|---|
| 407P | MOORE, WILLIE | $ 3,169.24 | $ 1,761.71 |
| 408P | McEvoy, Ivan | $ 3,169.24 | $ 1,761.71 |
| 410P | Jack Matson | $ 3,169.24 | $ 1,761.71 |
| 411P | LAWRENCE, RICK | $ 3,169.24 | $ 1,761.71 |
| 412P | Charles A Michael | $ 3,169.24 | $ 1,761.71 |
| 413P | Buchanan, Mark | $ 3,169.24 | $ 1,761.71 |
| 414P | MICHAEL WYSOCKI | $ 3,169.24 | $ 1,761.71 |
| 415P | David J Decker | $ 3,169.24 | $ 1,761.71 |
| 416P | Marvin John Rodriquez | $ 3,169.24 | $ 1,761.71 |
| 417P | Darrell Couch | $ 3,169.24 | $ 1,761.71 |
| 418P | Smith, Ty R | $ 3,169.24 | $ 1,761.71 |
| 419P | Patrick D McCabe | $ 3,169.24 | $ 1,761.71 |
| 420P | Charles W Warning | $ 3,169.24 | $ 1,761.71 |
| 421P | Wolfgram, Daniel | $ 3,169.24 | $ 1,761.71 |
| 422P | Jagodzinski, Edward | $ 3,169.24 | $ 1,761.71 |
| 423P | Mateo, Noel A | $ 3,169.24 | $ 1,761.71 |
| 424P | Hiram Torres | $ 3,169.24 | $ 1,761.71 |
| 425P | KLUSACEK, DAVID | $ 3,169.24 | $ 1,761.71 |
| 426P | EDWARD J Swan | $ 3,169.24 | $ 1,761.71 |
| 427P | Terrance Lamar Nickson | $ 3,169.24 | $ 1,761.71 |
| 428P | Thomas Stahl | $ 3,169.24 | $ 1,761.71 |
| 429P | Longacre, Timothy | $ 3,169.24 | $ 1,761.71 |
| 430P | Mark T Busseni | $ 3,169.24 | $ 1,761.71 |
| 431 | Layne Oscar | $ 104.52 | $ 58.10 |
| 432P | Todd Moore Sr | $ 3,169.24 | $ 1,761.71 |
| 434P | Daniel C McPherson | $ 3,169.24 | $ 1,761.71 |
| 435 | KLEIN, LISA | $ 1,687.42 | $ 938.00 |
| 436P | Mayer, Wayne G | $ 3,169.24 | $ 1,761.71 |
| 437P | Larry Bireley | $ 3,169.24 | $ 1,761.71 |
| 438P | Frye, Randy | $ 3,169.24 | $ 1,761.71 |
| 439P | Mark W Behling | $ 3,169.24 | $ 1,761.71 |
| 440P | Brian Kip Wilson | $ 3,169.24 | $ 1,761.71 |
| 441P | Mario Galvan | $ 3,169.24 | $ 1,761.71 |
| 442 | DUANE STREAUFERT | $ 3,169.24 | $ 1,761.71 |
| 443P | Thomas Gartner | $ 3,169.24 | $ 1,761.71 |
| 444P | Vance Arnold | $ 3,169.24 | $ 1,761.71 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 445P | Michael S Wozney | $ 3,169.24 | $ 1,761.71 |
| 446 | Lauren M Benard | $ 3,169.24 | $ 1,761.71 |
| 447P | Arnold, Kenneth J | $ 3,169.24 | $ 1,761.71 |
| 448P | TODD COLLMAN | $ 3,169.24 | $ 1,761.71 |
| 449P | BEHUN, PAUL | $ 3,169.24 | $ 1,761.71 |
| 450P | Mary F Furlong | $ 3,169.24 | $ 1,761.71 |
| 451P | Kowaleski, Jodi | $ 3,169.24 | $ 1,761.71 |
| 453P | DOLLE, MARK | $ 3,169.24 | $ 1,761.71 |
| 454P | Gillespie, Larry Allen | $ 3,169.24 | $ 1,761.71 |
| 455P | ENZENBACKER, K | $ 3,169.24 | $ 1,761.71 |
| 456P | Thomas R Jost | $ 3,169.24 | $ 1,761.71 |
| 457P | Draper, Vince | $ 3,169.24 | $ 1,761.71 |
| 458P | Karen P Mysliwiec | $ 3,169.24 | $ 1,761.71 |
| 459P | Ronald D Essenprias | $ 3,169.24 | $ 1,761.71 |
| 460P | Michael R Carroll | $ 3,169.24 | $ 1,761.71 |
| 461P | Jindra, Thomas J | $ 3,169.24 | $ 1,761.71 |
| 462P | Duttko, Kenneth | $ 3,169.24 | $ 1,761.71 |
| 463P | BRIAN CLARK | $ 3,169.24 | $ 1,761.71 |
| 464P | Morrison, Thomas Kenneth | $ 3,169.24 | $ 1,761.71 |
| 465P | HERBERT, JAMES | $ 3,169.24 | $ 1,761.71 |
| 466 | Thomas M Swiatowie | $ 1,093.95 | $ 608.10 |
| 467P | Gruszczynski, Donald | $ 3,169.24 | $ 1,761.71 |
| 468P | Michael S Getty | $ 3,169.24 | $ 1,761.71 |
| 469P | MICHAEL GETCH | $ 3,169.24 | $ 1,761.71 |
| 470P | JOHN MCCARTHY | $ 3,169.24 | $ 1,761.71 |
| 471P | ROBIN GOLDMAN | $ 3,169.24 | $ 1,761.71 |
| 472P | Jerry Arnold | $ 3,169.24 | $ 1,761.71 |
| 473P | Teamsters National Freight Industry | $ 1,551,375.00 | $ 0.00 |
| 474P | CHRISTINE EGBERT | $ 3,169.24 | $ 1,761.71 |
| 475P | Brian Paulson | $ 3,169.24 | $ 1,761.71 |
| 476P | Thomas Mertz | $ 3,169.24 | $ 1,761.71 |
| 477P | Cole, David | $ 3,169.24 | $ 1,761.71 |
| 478P | Garza, Adrian | $ 3,169.24 | $ 1,761.71 |
| 479P | Kenneth F Wich Jr | $ 3,169.24 | $ 1,761.71 |
| 480P | Lucas, Stephen H | $ 3,169.24 | $ 1,761.71 |

| | | | |
|---|---|---|---|
| 481P | Samuel Reed | $ 3,169.24 | $ 1,761.71 |
| 482P | Lund, Gary R | $ 3,169.24 | $ 1,761.71 |
| 483P | Banas, John | $ 3,169.24 | $ 1,761.71 |
| 484P | Leonhardt, James | $ 3,169.24 | $ 1,761.71 |
| 485P | BIESE, JAMES E | $ 3,169.24 | $ 1,761.71 |
| 486P | James D Kelly | $ 3,169.24 | $ 1,761.71 |
| 487P | Burts, Clence Jr | $ 3,169.24 | $ 1,761.71 |
| 488P | Carlborg, Timothy R | $ 3,169.24 | $ 1,761.71 |
| 489P | LEHR, DAVE | $ 3,169.24 | $ 1,761.71 |
| 490P | WALTER RICHARDSON | $ 3,169.24 | $ 1,761.71 |
| 491P | Cloyd Moyer | $ 3,169.24 | $ 1,761.71 |
| 492P | Falash Jr, Richard E | $ 3,169.24 | $ 1,761.71 |
| 493P | PLATZER, BRUCE | $ 3,169.24 | $ 1,761.71 |
| 494P | Michael P Stachurski | $ 3,169.24 | $ 1,761.71 |
| 495P | Wilks, Nick | $ 3,169.24 | $ 1,761.71 |
| 496P | Dunfee, Marc A | $ 3,169.24 | $ 1,761.71 |
| 497P | John Kunze | $ 3,169.24 | $ 1,761.71 |
| 499P | Stepka, Joseph Michael | $ 3,169.24 | $ 1,761.71 |
| 500P | Vollman D Robert | $ 3,169.24 | $ 1,761.71 |
| 501P | Enrique C. Frausto | $ 3,169.24 | $ 1,761.71 |
| 502P | Terry T. Sharon | $ 3,169.24 | $ 1,761.71 |
| 503P | Schemmer, Susan R | $ 3,169.24 | $ 1,761.71 |
| 504P | HOMYAK, DANIEL | $ 3,169.24 | $ 1,761.71 |
| 505P | Fisher, Sam E | $ 3,169.24 | $ 1,761.71 |
| 506P | Wade Klaffer | $ 3,169.24 | $ 1,761.71 |
| 507P | Stribling, Kenneth W | $ 3,169.24 | $ 1,761.71 |
| 508P | Rynkus, Robert E | $ 3,169.24 | $ 1,761.71 |
| 509P | Deerr, Ronald C | $ 3,169.24 | $ 1,761.71 |
| 510P | Bruce D. Pardue | $ 3,169.24 | $ 1,761.71 |
| 512P | ESTRADA, GLEN | $ 3,169.24 | $ 1,761.71 |
| 513P | Hanley, Steven | $ 3,169.24 | $ 1,761.71 |
| 514P | EDWARD LEITELT | $ 3,169.24 | $ 1,761.71 |
| 515P | Anderson, Randall Sr | $ 3,169.24 | $ 1,761.71 |
| 516P | Fraser, Robert G Jr | $ 3,169.24 | $ 1,761.71 |
| 517P | Halvorsen, Gary | $ 3,169.24 | $ 1,761.71 |
| 518 | MARTINEZ, ANGELO | $ 3,169.24 | $ 1,761.71 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 519 | Mills, Geroge | $ 3,169.24 | $ 1,761.71 |
| 520P | Falvey, Dennis | $ 3,169.24 | $ 1,761.71 |
| 521P | Gamino, Arthur | $ 3,169.24 | $ 1,761.71 |
| 522P | Durkin, Thomas | $ 3,169.24 | $ 1,761.71 |
| 525P | Byron, Timothy | $ 3,169.24 | $ 1,761.71 |
| 527P | Sotir, Michael | $ 3,169.24 | $ 1,761.71 |
| 528P | Thompson, Edward | $ 3,169.24 | $ 1,761.71 |
| 529P | Bloom, Charles | $ 3,169.24 | $ 1,761.71 |
| 530 | Kolar, Kenneth | $ 3,169.24 | $ 1,761.71 |
| 531 | LITTLEJOHN, BRIAN | $ 927.93 | $ 515.82 |
| 532 | Automobile Mechanical Local 701 | $ 69,152.64 | $ 0.00 |
| 533P | HOLLICK, JOHN F. | $ 3,169.24 | $ 1,761.71 |
| 534P | Ecklund, Kathleen | $ 3,169.24 | $ 1,761.71 |
| 535 | Nelson, Ronald W | $ 3,169.24 | $ 1,761.71 |
| 536 | Baker, John | $ 3,169.24 | $ 1,761.71 |
| 541P | Smith, Michael | $ 3,169.24 | $ 1,761.71 |
| 544 | ST CLAIR, THOMAS | $ 2,083.96 | $ 1,158.43 |
| 545P | Matlock, Donald | $ 3,169.24 | $ 1,761.71 |
| 546P | ELSINGER, DALE | $ 3,169.24 | $ 1,761.71 |
| 547P | Koenen, Benjamin David | $ 3,169.24 | $ 1,761.71 |
| 548P | Pyzik, Timohy R Sr | $ 3,169.24 | $ 1,761.71 |
| 549P | Salgado, Ponciano | $ 3,169.24 | $ 1,761.71 |
| 550P | Schmidt, James E | $ 3,169.24 | $ 1,761.71 |
| 551P | Storm, Frank E | $ 3,169.24 | $ 1,761.71 |
| 552P | Crawford, Bernard | $ 3,169.24 | $ 1,761.71 |
| 553P | Jankowski, Leon J | $ 3,169.24 | $ 1,761.71 |
| 554P | DiCristina, Michael | $ 3,169.24 | $ 1,761.71 |
| 555P | Daly, Steven | $ 3,169.24 | $ 1,761.71 |
| 556P | Lattin, Robert M | $ 3,169.24 | $ 1,761.71 |
| 557P | Cortez, Paul | $ 3,169.24 | $ 1,761.71 |
| 558P | Gentry, John | $ 3,169.24 | $ 1,761.71 |
| 559P | Behrend, David E | $ 3,169.24 | $ 1,761.71 |
| 560P | Jones, Harry | $ 3,169.24 | $ 1,761.71 |
| 561P | Simmons, Stephen C | $ 3,169.24 | $ 1,761.71 |
| 562P | Gurin, Robert J | $ 3,169.24 | $ 1,761.71 |

**UST Form 101-7-TFR (9/1/2009)**

| 563P | Ditto, Michael J | $ 3,169.24 | $ 1,761.71 |
| 564P | Dalton, Karen | $ 3,169.24 | $ 1,761.71 |
| 565P | GARY RAGSDALE | $ 3,169.24 | $ 1,761.71 |
| 566P | LiCavoli, Graziano T | $ 3,169.24 | $ 1,761.71 |
| 567P | Woloszynski, Ted | $ 3,169.24 | $ 1,761.71 |
| 568P | Ambrose, Anthony | $ 3,169.24 | $ 1,761.71 |
| 569P | Podlich, Clayton | $ 3,169.24 | $ 1,761.71 |
| 570P | Ford, James F Sr | $ 3,169.24 | $ 1,761.71 |
| 571P | RICHARD RAGSDALE | $ 3,169.24 | $ 1,761.71 |
| 572 | RAGO, JOHN | $ 2,674.47 | $ 1,486.68 |
| 573P | TEBEAU, CRAIG | $ 3,169.24 | $ 1,761.71 |
| 576 | Watson, Rebecca | $ 927.93 | $ 515.82 |
| 577P | Charles Willgues | $ 3,169.24 | $ 1,761.71 |
| 578 | Dallas J Hoffman | $ 3,169.24 | $ 1,761.71 |
| 579P | Robert J Ramirez | $ 3,169.24 | $ 1,761.71 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 25,428,045.44 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | JP MORGAN CHASE | $ 21,788.43 | $ 0.00 |
| | JP MORGAN CHASE | $ 5,403.53 | $ 0.00 |
| | JP MORGAN CHASE | $ 1,263.73 | $ 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | $ 2,614.62 | $ 0.00 |
| 5U | Ostaszewski, Peter | $ 5,790.21 | $ 0.00 |
| 9 | ComEd Co | $ 13,341.07 | $ 0.00 |
| 11U | Local 705 IBT Health & Welfare Fund | $ 1,883,250.10 | $ 0.00 |
| 13U | Carrano, Paul T | $ 5,834.15 | $ 0.00 |
| 18U | Bernard, Jr, Bernard J | $ 13,923.54 | $ 0.00 |

| | | | |
|---|---|---|---|
| 19 | Columbian Distrubution Svs Inc | $ 72,563.55 | $ 0.00 |
| 20 | IBM Credit LLC | $ 33,222.00 | $ 0.00 |
| 22 | Office Depot Inc | $ 2,226.86 | $ 0.00 |
| 23 | W W Grainger Inc | $ 8,498.43 | $ 0.00 |
| 24 | Simple Distributors LLC | $ 16,430.05 | $ 0.00 |
| 28 | Nelson, Melissa | $ 96,557.50 | $ 0.00 |
| 29 | Ball & Ball Trucking Inc | $ 10,034.19 | $ 0.00 |
| 31 | M L S L LLC | $ 18,346.50 | $ 0.00 |
| 32 | M L S L LLC | $ 18,346.50 | $ 0.00 |
| 34 | Nortec Communications Inc | $ 3,250.00 | $ 0.00 |
| 38 | Cardinal Health 200 Inc | $ 21,250.41 | $ 0.00 |
| 46U | Kevin Gleich | $ 6,027.52 | $ 0.00 |
| 53U | Giampa, Ronald W | $ 1,838.92 | $ 0.00 |
| 59 | Brotherm Hydronic Inc | $ 3,600.00 | $ 0.00 |
| 64 | GRAHAM SHIP BY TRUCK CO | $ 49,920.00 | $ 0.00 |
| 67 | MAYFIELD TRANSFER CO INC | $ 3,314.01 | $ 0.00 |
| 69U | ROSEVILLE T.L. II, LLC | $ 101,550.24 | $ 0.00 |
| 70 | METRO CLEVELAND SECURITY INC | $ 4,160.16 | $ 0.00 |
| 72U | INDIANA DEPARTMENT OF REVENUE | $ 5,767.45 | $ 0.00 |
| 77 | Bell South Telecommunications Icn | $ 803.96 | $ 0.00 |
| 79 | Illinois Self Insurers Advisory Board | $ 200,000.00 | $ 0.00 |
| 82 | Asset Acquisition Inc | $ 44,493.77 | $ 0.00 |
| 83 | MJM Investigation Inc | $ 681.08 | $ 0.00 |
| 87 | Ohio Bureau of Workers' Compensation | $ 204,479.10 | $ 0.00 |
| 88 | IBM Credit LLC | $ 10,680.00 | $ 0.00 |
| 89 | IBM Credit LLC | $ 8,859.77 | $ 0.00 |
| 91 | Sprint Communications Company LP | $ 12,789.77 | $ 0.00 |
| 93 | West Chicago Bandag | $ 29,720.16 | $ 0.00 |
| | Central States Southeast & | | |

| 94 | Southwest Areas | $ 13,907,192.10 | $ 0.00 |
| 95 | K & R EXPRESS SYSTEMS INC | $ 5,277.50 | $ 0.00 |
| 96 | Sanchez & Daniels | $ 7,860.86 | $ 0.00 |
| 102 | EASTMAN KODAK COMPANY | $ 34,329.00 | $ 0.00 |
| 104 | Hills Properties LLC | $ 2,000.00 | $ 0.00 |
| 105 | CANZONA, JAMES | $ 958.61 | $ 0.00 |
| 106U | DAVIS, AROONRATANA | $ 775.54 | $ 0.00 |
| 108 | Michigan Conference of Teamsters Welfare Fund | $ 15,629.64 | $ 0.00 |
| 109 | EMPIRE LEVEL MFG CO | $ 1,224.76 | $ 0.00 |
| 111 | TEC MATERIAL HANDLING CORP | $ 3,315.60 | $ 0.00 |
| 112 | AMERICAN FLEET SERVICES | $ 2,368.65 | $ 0.00 |
| 113 | AMERICAN SOLUTIONS FOR | $ 8,490.18 | $ 0.00 |
| 114 | AUTO CLUTCH ALL BRAKE | $ 1,593.13 | $ 0.00 |
| 117 | Cummins North Central Inc | $ 904.70 | $ 0.00 |
| 119 | HALL STREET FUEL CENTER | $ 4,877.79 | $ 0.00 |
| 120 | HALO DELIVERY SERVICES INC | $ 4,158.25 | $ 0.00 |
| 121 | INDUSTRIAL ELEC SPLY INCNW4000 | $ 362.75 | $ 0.00 |
| 122 | JIMMY ALLEN | $ 163.10 | $ 0.00 |
| 123 | KID GLOVE SERVICE | $ 872.49 | $ 0.00 |
| 125 | N K HURST COMPANY | $ 212.06 | $ 0.00 |
| 126 | NAYLOR AUTOMOTIVE ENG | $ 4,618.42 | $ 0.00 |
| 127 | NORTHERN OHIO MOTOR, THE | $ 135.00 | $ 0.00 |
| 128 | P & J Delivery Service | $ 945.70 | $ 0.00 |
| 129 | ROADREADY TRANSFER SERVICE | $ 14,783.50 | $ 0.00 |
| 132U | Weigand, Scott R | $ 815.78 | $ 0.00 |
|  | ENERTEX ENERGY | | |

| | | | | |
|---|---|---|---|---|
| 135 | MARKETING | $ | 5,313.89 | $ | 0.00 |
| 139 | AMERIGUARD INVESTIGATORS & SEC | $ | 6,640.39 | $ | 0.00 |
| 140 | ASU GROUP, THE | $ | 901.38 | $ | 0.00 |
| 141 | KOSTERS CAR KORNER | $ | 265.23 | $ | 0.00 |
| 144 | A D LIFT TRUCK | $ | 356.06 | $ | 0.00 |
| 145 | PIONEER MANUFACTURING CO | $ | 57.60 | $ | 0.00 |
| 146 | S & S EXPRESS INC | $ | 2,385.41 | $ | 0.00 |
| 147 | BUCKEYE TIRE & SERVICE CO | $ | 184.47 | $ | 0.00 |
| 148 | METRO INDUSTRIAL TIRE, | $ | 2,089.90 | $ | 0.00 |
| 150 | S D FREIGHT MGT LTD | $ | 100.00 | $ | 0.00 |
| 151 | YALE ENFORCEMENT SERVICES INC | $ | 8,090.63 | $ | 0.00 |
| 152 | B & H TRUCKING | $ | 14,606.31 | $ | 0.00 |
| 153 | MOBILE DRUG TESTING | $ | 468.00 | $ | 0.00 |
| 154 | Jani King Of Michigan Inc | $ | 309.00 | $ | 0.00 |
| 155 | SIOUX WHOLESALE INC | $ | 58.94 | $ | 0.00 |
| 156U | Paulsen, Peter L | $ | 1,699.01 | $ | 0.00 |
| 157U | Renner, Phillip W | $ | 601.68 | $ | 0.00 |
| 158U | JEFFREY BUKOVATZ | $ | 97.81 | $ | 0.00 |
| 160 | BRENNER'S | $ | 200.00 | $ | 0.00 |
| 161 | EVANGELICAL PURCHASING SERV | $ | 879.59 | $ | 0.00 |
| 163 | DSI MEDICAL SERVICES INC | $ | 1,316.50 | $ | 0.00 |
| 164 | CLASSIC VENDING INC | $ | 1,346.10 | $ | 0.00 |
| 165 | QUALITY TRUCK CARE CTR INC | $ | 670.99 | $ | 0.00 |
| 166 | GARY NIEDERT DBA NEIDERT FLP | $ | 400.00 | $ | 0.00 |
| 167 | BROWN TRANSFER CO | $ | 51,485.27 | $ | 0.00 |
| 168 | CONSOLIDATED DOORS INC | $ | 644.88 | $ | 0.00 |
| 169 | Illinois Self Insurers Advisory Board | $ | 200,000.00 | $ | 0.00 |
| 170 | Elite Staffing Inc | $ | 5,700.36 | $ | 0.00 |

| | | | |
|---|---|---|---|
| 171 | KANSAS TURNPIKE AUTHORITY | $ 133.30 | $ 0.00 |
| 172 | MIDWEST SOUTH CO INC | $ 4,762.05 | $ 0.00 |
| 173 | KINGS TRANSFER INC | $ 2,387.45 | $ 0.00 |
| 174U | ILLINOIS POWER | $ 126.83 | $ 0.00 |
| 176 | WEIGAND, STEVEN | $ 7,959.04 | $ 0.00 |
| 177 | PLEASANT TRUCKING, INC | $ 17,650.00 | $ 0.00 |
| 179U | NELSON, DAVID | $ 358.10 | $ 0.00 |
| 180 | C COLYER & SONS TRUCK | $ 1,464.98 | $ 0.00 |
| 184 | COMERICA LEASING A DIV OF COMERICA BANK | $ 446,129.30 | $ 0.00 |
| 185 | TRI STATE EXPRESS | $ 2,739.88 | $ 0.00 |
| 186U | Teamsters Union Local No 142 Pension Fund | $ 628.91 | $ 0.00 |
| 189 | MOBILE TRUCK AND TRAILER SERVICES | $ 18,464.00 | $ 0.00 |
| 190 | TOWLIFT INC | $ 265.29 | $ 0.00 |
| 191 | BUCKEYE TERMINALS, LTD | $ 88,499.15 | $ 0.00 |
| 193 | BI STATE TIRE | $ 125.00 | $ 0.00 |
| 195 | KRUSE WORLDWIDE COURIER | $ 15,580.52 | $ 0.00 |
| 196 | LAKESIDE INTL TRUCKS INC | $ 1,311.57 | $ 0.00 |
| 199 | KAYCO INC | $ 4,190.00 | $ 0.00 |
| 201U | FILIPOVICH, MARKO | $ 922.85 | $ 0.00 |
| 202 | N H P SERVICE CO | $ 3,870.37 | $ 0.00 |
| 204 | MIDDLEWEST MOTOR FRT BUREAU | $ 701.96 | $ 0.00 |
| 208 | JANI-KING OF CLEVELAND, INC | $ 734.40 | $ 0.00 |
| 209 | CWSC | $ 1,092.12 | $ 0.00 |
| 211 | Penske Truck Leasing | $ 161.20 | $ 0.00 |
| 212 | BELASCO ELECTRIC | $ 170.00 | $ 0.00 |
| 215 | J D TRUCK SERVICE, INC | $ 517.90 | $ 0.00 |
| 217 | MIDWEST PACKAGING, INC. | $ 867.68 | $ 0.00 |

| | | | |
|---|---|---|---|
| 218 | TRANSETTLEMENTS | $ 8,450.33 | $ 0.00 |
| 219 | JEVIC | $ 987.27 | $ 0.00 |
| 221 | GRAHAM SHIP BY TRUCK CO | $ 10,375.16 | $ 0.00 |
| 223 | MIDWAY TRUCK PARTS | $ 7,479.11 | $ 0.00 |
| 224 | BETHESDA CARE-SHARONVILLE | $ 168.00 | $ 0.00 |
| 225 | PRICE TRUCK LINES | $ 63,279.40 | $ 0.00 |
| 226U-2 | Kentucky Department of Revenue | $ 10.00 | $ 0.00 |
| 227 | Brotherm Hydronic Inc | $ 3,600.00 | $ 0.00 |
| 228 | TRANSETTLEMENTS | $ 8,450.33 | $ 0.00 |
| 230 | Wingfoot Commercial Tire/Accts Rec | $ 188.00 | $ 0.00 |
| 233 | Hocker, Ronald E | $ 978.88 | $ 0.00 |
| 235 | First Access | $ 2,685.27 | $ 0.00 |
| 237 | MID SOUTH TRANSPORT | $ 91,849.46 | $ 0.00 |
| 239 | SIMPLE DISTRIBUTORS, LLC | $ 16,237.56 | $ 0.00 |
| 240 | SNAP ON TOOLS | $ 181.49 | $ 0.00 |
| 241 | RUMPKE CONTAINER SERVICE INC | $ 227.82 | $ 0.00 |
| 242 | BALDWIN TRANSFER CO INC | $ 62,167.97 | $ 0.00 |
| 245 | WAREHOUSE DIRECT | $ 14,688.28 | $ 0.00 |
| 246 | HAZARD EXPRESS | $ 9,081.07 | $ 0.00 |
| 247 | WAYNE F WHITTOW | $ 998.08 | $ 0.00 |
| 248 | TEMPLE TRUCKING SERVICES, INC | $ 10,147.38 | $ 0.00 |
| 249 | BLUE KNIGHT POLICE LTD | $ 4,290.00 | $ 0.00 |
| 250 | TEAMSTERS LOCAL 414 | $ 2,260.00 | $ 0.00 |
| 251 | CLEAR-VU WINDOW CLEANING INC | $ 83.50 | $ 0.00 |
| 254 | Aberdeen Express Inc | $ 4,322.51 | $ 0.00 |
| 255 | Sprint Nextel Corp | $ 1,937.02 | $ 0.00 |
| 256 | Sprint Nextel Corp | $ 1,379.15 | $ 0.00 |
| 257 | Sprint Nextel Corp | $ 1,230.87 | $ 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 258 | Sprint Nextel Corp | $ 2,078.69 | $ 0.00 |
| 259 | Sprint Nextel Corp | $ 1,728.16 | $ 0.00 |
| 260 | Sprint Nextel Corp | $ 1,366.62 | $ 0.00 |
| 261 | Sprint Nextel Corp | $ 643.49 | $ 0.00 |
| 262 | RAY'S TRASH SERVICE INC | $ 129.34 | $ 0.00 |
| 264 | CROSS-MIDWEST TIRE INC | $ 850.23 | $ 0.00 |
| 265 | BOMMARITO INDUSTRIAL SAL | $ 749.00 | $ 0.00 |
| 268 | Victor Nacianceno | $ 365.00 | $ 0.00 |
| 273 | Averitt Express Inc | $ 112.60 | $ 0.00 |
| 275 | WALLER LOGISTICS INC | $ 23,512.68 | $ 0.00 |
| 276 | NORTHWAY CARRIERS INC | $ 56,013.00 | $ 0.00 |
| 277 | American Electric Power | $ 117.57 | $ 0.00 |
| 282 | Cooper Power Systems | $ 1,013.68 | $ 0.00 |
| 283U | Wheeler, Alan P | $ 788.06 | $ 0.00 |
| 284 | Garage Doors of Indianapolis | $ 299.95 | $ 0.00 |
| 285 | SUPER 8 OF TOMAH | $ 1,099.91 | $ 0.00 |
| 289 | M T I | $ 1,083.75 | $ 0.00 |
| 290 | SUPER 8 PORTAGE | $ 61.88 | $ 0.00 |
| 291 | Garage Doors of Indianapolis | $ 299.95 | $ 0.00 |
| 293 | Brown Cartage Company | $ 15,495.59 | $ 0.00 |
| 294 | C & R TIRE & MECHANICAL SERV | $ 1,301.70 | $ 0.00 |
| 295 | LANDSTAR EXPRESS AMERICA, INC. | $ 1,180.15 | $ 0.00 |
| 296 | Village Green Management | $ 1,050.47 | $ 0.00 |
| 298 | PENNER INTL INC | $ 3,110.03 | $ 0.00 |
| 300 | EDWARD DON & CO | $ 2,547.68 | $ 0.00 |
| 306 | Ostaszewski, Peter | $ 27,846.00 | $ 0.00 |
| 307U | MADIGAN, MICHAEL | $ 5,467.62 | $ 0.00 |
| 308 | AMERICAN FAMILY INS GROUP AS SUBROGEE OF EVE TOPALOGLU | $ 573.80 | $ 0.00 |
| 311 | RGM TRUCKING INC | $ 4,623.55 | $ 0.00 |
| 312 | RODRIGUEZ, ENRIQUE | $ 2,757.00 | $ 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | | |
|---|---|---|---|---|
| 313 | BES OF OHIO,LLC-DBA MEDGROUP | $ | 208.00 | $ 0.00 |
| 317 | Stinnett, Nicholi | $ | 300,000.00 | $ 0.00 |
| 321 | QUICK FUEL | $ | 12,014.17 | $ 0.00 |
| 322 | Cincinnati Bell Telephone Company | $ | 1,677.64 | $ 0.00 |
| 323 | COMBUSTION RESEARCH | $ | 1,843.44 | $ 0.00 |
| 324 | HUFFY SPORTS | $ | 1,412.42 | $ 0.00 |
| 326U | Andejeski, Gerald | $ | 1,827.00 | $ 0.00 |
| 330 | PRUDENTIAL INS CO OF AMERICA | $ | 2,971.54 | $ 0.00 |
| 331 | CENTRAL TERMINALS LTD | $ | 6,949.11 | $ 0.00 |
| 332U | Local 710 Pension Fund | $ | 78,615.40 | $ 0.00 |
| 336U | Department of the Treasury - IRS | $ | 37.94 | $ 0.00 |
| 337 | MAJORS TRANSIT INC | $ | 9,761.38 | $ 0.00 |
| 339 | SONY COMPUTER ENTERTAINM | $ | 61,142.73 | $ 0.00 |
| 340 | Waste Management | $ | 2,088.26 | $ 0.00 |
| 341 | Ball & Ball Trucking Inc | $ | 10,034.19 | $ 0.00 |
| 343U | Johnson, Mackie W Sr | $ | 6,593.98 | $ 0.00 |
| 344U | Pieizynski, Gregg | $ | 5,825.08 | $ 0.00 |
| 345 | GE Capital Motular Space | $ | 4,286.05 | $ 0.00 |
| 346 | NAPERVILLE SURGICAL CENTRE | $ | 1,028.26 | $ 0.00 |
| 347 | MCAREAVEY, ROBERT | $ | 11,776.48 | $ 0.00 |
| 348 | ROBERT F COLEMAN & ASSOC | $ | 83,131.72 | $ 0.00 |
| 349U | Smith, Jon S | $ | 5,433.40 | $ 0.00 |
| 350 | AMG Logistics Consulting | $ | 1,575.41 | $ 0.00 |
| 351 | Bank One Leasing Corporation | $ | 652,655.51 | $ 0.00 |
| 352 | ALKCO LIGHTING | $ | 3,200.00 | $ 0.00 |
| 353U | Brown, Paul D | $ | 1,170.50 | $ 0.00 |
| 354U | Frederick, Raymond | $ | 3,178.28 | $ 0.00 |
| 356U | Hall, John D | $ | 2,212.80 | $ 0.00 |
| 358U | Nash, David G | $ | 2,499.40 | $ 0.00 |
| 359U | O'Donnell, Daniel P | $ | 8,626.72 | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| 360 | Walters, Brenda | $ | 200,000.00 | $ | 0.00 |
| 361 | D&H TRUCKING CO INC | $ | 16,185.42 | $ | 0.00 |
| 362U | GALASON, RONALD | $ | 973.77 | $ | 0.00 |
| 365U | Mazzuca, Michael R | $ | 11,329.70 | $ | 0.00 |
| 366U | Childress, Delbert A | $ | 5,632.36 | $ | 0.00 |
| 367 | FERRELLGAS | $ | 12,567.31 | $ | 0.00 |
| 368U | Bauser, Joseph John | $ | 10,406.01 | $ | 0.00 |
| 370U | Nicholas Meyers | $ | 2,131.00 | $ | 0.00 |
| 371U | Doyle, Sherry | $ | 1,640.44 | $ | 0.00 |
| 372U | Scott, Ricky A | $ | 1,929.40 | $ | 0.00 |
| 373 | SKOLNIK INDS INC | $ | 195.50 | $ | 0.00 |
| 374U | Dawne Villa | $ | 2,454.00 | $ | 0.00 |
| 375U | Jonathan Berning | $ | 2,505.72 | $ | 0.00 |
| 376U | Heater, Charles B | $ | 9,252.04 | $ | 0.00 |
| 377U | Kenneth F Pavlis Jr | $ | 3,307.90 | $ | 0.00 |
| 378U | Jarrell, David | $ | 2,484.00 | $ | 0.00 |
| 379U | Vangelos, Tony | $ | 11,005.92 | $ | 0.00 |
| 380U | Randy Marciano | $ | 8,804.89 | $ | 0.00 |
| 381U | TIMOTHY HARTNETT | $ | 1,492.44 | $ | 0.00 |
| 382U | Mormino, Michael | $ | 1,781.56 | $ | 0.00 |
| 383U | Russell P Portis | $ | 4,267.00 | $ | 0.00 |
| 384U | Lang, Daniel J | $ | 7,937.00 | $ | 0.00 |
| 385 | SBC Midwest Bankruptcy Group | $ | 5,195.39 | $ | 0.00 |
| 386U | Edwards, GLen | $ | 5,359.00 | $ | 0.00 |
| 387U | Timothy F Semerau | $ | 7,563.30 | $ | 0.00 |
| 388U | MASSEY, TIMOTHY | $ | 7,058.12 | $ | 0.00 |
| 389U | Victoria Marek | $ | 4,447.00 | $ | 0.00 |
| 390U | Adela L Kraus | $ | 2,439.52 | $ | 0.00 |
| 391U | EDWARD SMITH | $ | 25,836.84 | $ | 0.00 |
| 392U | Robin Miller | $ | 10,014.12 | $ | 0.00 |
| 393U | Weigand, Walter | $ | 7,691.39 | $ | 0.00 |
| 394U | Feldman, Brian | $ | 5,123.36 | $ | 0.00 |
| 395U | Joseph Franczyk | $ | 5,410.75 | $ | 0.00 |
| 396U | SCOTT KOZICKI | $ | 3,399.40 | $ | 0.00 |
| 397U | YATES, STEVEN | $ | 9,448.06 | $ | 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 398U | Weller, Gerald | $ 2,713.28 | $ 0.00 |
| 399U | DONALD W ZWADE | $ 11,297.46 | $ 0.00 |
| 400U | Shear, Charles T | $ 9,476.54 | $ 0.00 |
| 401U | Wheeler, Phil E | $ 8,277.68 | $ 0.00 |
| 402U | Uhl, John | $ 8,054.32 | $ 0.00 |
| 403U | AL GOSS | $ 5,075.00 | $ 0.00 |
| 404U | Giusti, Joseph | $ 4,867.00 | $ 0.00 |
| 405U | Verburg, Gary | $ 3,149.57 | $ 0.00 |
| 406U | Oblazny, Gerard | $ 7,255.00 | $ 0.00 |
| 407U | MOORE, WILLIE | $ 5,558.00 | $ 0.00 |
| 408U | McEvoy, Ivan | $ 6,733.21 | $ 0.00 |
| 410U | Jack Matson | $ 7,581.54 | $ 0.00 |
| 411U | LAWRENCE, RICK | $ 5,075.00 | $ 0.00 |
| 412U | Charles A Michael | $ 9,296.77 | $ 0.00 |
| 413U | Buchanan, Mark | $ 7,233.48 | $ 0.00 |
| 414 | MICHAEL WYSOCKI | $ 17,310.32 | $ 0.00 |
| 415U | David J Decker | $ 4,244.28 | $ 0.00 |
| 416U | Marvin John Rodriquez | $ 6,593.89 | $ 0.00 |
| 417U | Darrell Couch | $ 7,046.68 | $ 0.00 |
| 418U | Smith, Ty R | $ 2,803.86 | $ 0.00 |
| 419U | Patrick D McCabe | $ 1,699.00 | $ 0.00 |
| 420U | Charles W Warning | $ 5,207.80 | $ 0.00 |
| 421U | Wolfgram, Daniel | $ 6,675.00 | $ 0.00 |
| 422U | Jagodzinski, Edward | $ 4,725.64 | $ 0.00 |
| 423U | Mateo, Noel A | $ 2,674.60 | $ 0.00 |
| 424U | Hiram Torres | $ 3,747.75 | $ 0.00 |
| 425U | KLUSACEK, DAVID | $ 13,942.92 | $ 0.00 |
| 426U | EDWARD J Swan | $ 7,696.87 | $ 0.00 |
| 427U | Terrance Lamar Nickson | $ 4,766.20 | $ 0.00 |
| 428U | Thomas Stahl | $ 10,823.06 | $ 0.00 |
| 429U | Longacre, Timothy | $ 2,476.94 | $ 0.00 |
| 430U | Mark T Busseni | $ 7,761.37 | $ 0.00 |
| 432U | Todd Moore Sr | $ 7,302.40 | $ 0.00 |
| 434U | Daniel C McPherson | $ 6,249.30 | $ 0.00 |
| 436U | Mayer, Wayne G | $ 5,360.00 | $ 0.00 |
| 437U | Larry Bireley | $ 6,960.00 | $ 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 438U | Frye, Randy | $ 6,855.59 | $ 0.00 |
| 439U | Mark W Behling | $ 3,228.71 | $ 0.00 |
| 440U | Brian Kip Wilson | $ 12,750.77 | $ 0.00 |
| 441U | Mario Galvan | $ 4,242.00 | $ 0.00 |
| 442 | DUANE T STREAUFERT | $ 9,767.56 | $ 0.00 |
| 443U | Thomas Gartner | $ 8,225.68 | $ 0.00 |
| 444U | Vance Arnold | $ 4,847.80 | $ 0.00 |
| 445U | Michael S Wozney | $ 3,748.36 | $ 0.00 |
| 447U | Arnold, Kenneth J | $ 4,847.80 | $ 0.00 |
| 448U | TODD COLLMAN | $ 6,275.00 | $ 0.00 |
| 449 | BEHUN, PAUL | $ 6,305.40 | $ 0.00 |
| 450U | Mary F Furlong | $ 4,454.20 | $ 0.00 |
| 451U | Kowaleski, Jodi | $ 7,675.00 | $ 0.00 |
| 452 | WOW Internet & Cable | $ 103.83 | $ 0.00 |
| 453U | DOLLE, MARK | $ 5,299.00 | $ 0.00 |
| 454U | Gillespie, Larry Allen | $ 7,044.10 | $ 0.00 |
| 455 | ENZENBACKER, K | $ 7,669.00 | $ 0.00 |
| 456U | Thomas R Jost | $ 8,075.00 | $ 0.00 |
| 457U | Draper, Vince | $ 7,763.68 | $ 0.00 |
| 458U | Karen P Mysliwiec | $ 8,981.23 | $ 0.00 |
| 459U | Ronald D Essenprias | $ 6,407.40 | $ 0.00 |
| 460U | Michael R Carroll | $ 2,603.52 | $ 0.00 |
| 461U | Jindra, Thomas J | $ 7,555.00 | $ 0.00 |
| 462U | Duttko, Kenneth | $ 8,675.00 | $ 0.00 |
| 463U | BRIAN CLARK | $ 20,065.00 | $ 0.00 |
| 464U | Morrison, Thomas Kenneth | $ 6,882.15 | $ 0.00 |
| 465U | HERBERT, JAMES | $ 8,395.10 | $ 0.00 |
| 467U | Gruszczynski, Donald | $ 5,816.50 | $ 0.00 |
| 468U | Michael S Getty | $ 4,468.00 | $ 0.00 |
| 469U | MICHAEL GETCH | $ 4,891.00 | $ 0.00 |
| 470U | JOHN MCCARTHY | $ 6,317.50 | $ 0.00 |
| 471U | ROBIN GOLDMAN | $ 8,715.08 | $ 0.00 |
| 472U | Jerry Arnold | $ 3,491.20 | $ 0.00 |
| 473U | Teamsters National Freight Industry | $ 3,944,751.75 | $ 0.00 |
| 474U | CHRISTINE EGBERT | $ 9,041.34 | $ 0.00 |

| | | | |
|---|---|---|---|
| 475U | Brian Paulson | $ 12,822.80 | $ 0.00 |
| 476U | Thomas Mertz | $ 14,079.31 | $ 0.00 |
| 477U | Cole, David | $ 9,535.00 | $ 0.00 |
| 478U | Garza, Adrian | $ 6,432.60 | $ 0.00 |
| 479U | Kenneth F Wich Jr | $ 4,467.58 | $ 0.00 |
| 480U | Lucas, Stephen H | $ 4,531.00 | $ 0.00 |
| 481U | Samuel Reed | $ 8,842.60 | $ 0.00 |
| 482U | Lund, Gary R | $ 7,169.65 | $ 0.00 |
| 483U | Banas, John | $ 7,233.40 | $ 0.00 |
| 484U | Leonhardt, James | $ 4,963.00 | $ 0.00 |
| 485U | BIESE, JAMES E | $ 7,475.00 | $ 0.00 |
| 486U | James D Kelly | $ 7,633.12 | $ 0.00 |
| 487U | Burts, Clence Jr | $ 1,167.20 | $ 0.00 |
| 488U | Carlborg, Timothy R | $ 7,755.00 | $ 0.00 |
| 489U | LEHR, DAVE | $ 7,028.62 | $ 0.00 |
| 490U | WALTER RICHARDSON | $ 6,607.94 | $ 0.00 |
| 491U | Cloyd Moyer | $ 5,277.15 | $ 0.00 |
| 492U | Falash Jr, Richard E | $ 5,915.86 | $ 0.00 |
| 493U | PLATZER, BRUCE | $ 4,232.26 | $ 0.00 |
| 494U | Michael P Stachurski | $ 2,505.72 | $ 0.00 |
| 495U | Wilks, Nick | $ 2,000.00 | $ 0.00 |
| 495U | Wilks, Nick | $ 1,013.51 | $ 0.00 |
| 496U | Dunfee, Marc A | $ 4,007.00 | $ 0.00 |
| 497U | John Kunze | $ 2,895.56 | $ 0.00 |
| 498 | LANER MUCHIN DOMBROW | $ 102,406.86 | $ 0.00 |
| 499U | Stepka, Joseph Michael | $ 5,743.64 | $ 0.00 |
| 500U | Vollman D Robert | $ 8,736.56 | $ 0.00 |
| 501U | Enrique C. Frausto | $ 4,244.00 | $ 0.00 |
| 502U | Terry T. Sharon | $ 3,300.44 | $ 0.00 |
| 503U | Schemmer, Susan R | $ 9,458.00 | $ 0.00 |
| 504U | HOMYAK, DANIEL | $ 6,075.00 | $ 0.00 |
| 505U | Fisher, Sam E | $ 6,041.49 | $ 0.00 |
| 506U | Wade Klaffer | $ 5,816.96 | $ 0.00 |
| 507U | Stribling, Kenneth W | $ 3,319.00 | $ 0.00 |
| 508U | Rynkus, Robert E | $ 4,616.72 | $ 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 509U | Deerr, Ronald C | $ | 3,106.60 | $ | 0.00 |
| 510U | Bruce D. Pardue | $ | 6,737.20 | $ | 0.00 |
| 511 | LANER MUCHIN DOMBROW | $ | 102,406.86 | $ | 0.00 |
| 512U | ESTRADA, GLEN | $ | 4,963.00 | $ | 0.00 |
| 513U | Hanley, Steven | $ | 6,625.00 | $ | 0.00 |
| 514U | EDWARD LEITELT | $ | 5,292.24 | $ | 0.00 |
| 515U | Anderson, Randall Sr | $ | 5,870.20 | $ | 0.00 |
| 516U | Fraser, Robert G Jr | $ | 2,255.80 | $ | 0.00 |
| 517U | Halvorsen, Gary | $ | 2,142.18 | $ | 0.00 |
| 520U | Falvey, Dennis | $ | 8,826.21 | $ | 0.00 |
| 521U | Gamino, Arthur | $ | 5,400.00 | $ | 0.00 |
| 522U | Durkin, Thomas | $ | 4,963.00 | $ | 0.00 |
| 525U | Byron, Timothy | $ | 898.40 | $ | 0.00 |
| 527U | Sotir, Michael | $ | 12,851.04 | $ | 0.00 |
| 528U | Thompson, Edward | $ | 5,775.00 | $ | 0.00 |
| 529U | Bloom, Charles | $ | 753.32 | $ | 0.00 |
| 530U | Kolar, Kenneth | $ | 1,602.31 | $ | 0.00 |
| 532 | Automobile Mechanical Local 701 | $ | 118,608.24 | $ | 0.00 |
| 533U | HOLLICK, JOHN E | $ | 4,245.18 | $ | 0.00 |
| 534U | Ecklund, Kathleen | $ | 3,295.00 | $ | 0.00 |
| 537 | Cooper Spector & Weil Co LPA | $ | 5,400.00 | $ | 0.00 |
| 538 | THE K COMPANY INC | $ | 185.00 | $ | 0.00 |
| 539 | Sensormatic Electornics Corp | $ | 641.33 | $ | 0.00 |
| 541U | Smith, Michael | $ | 3,790.96 | $ | 0.00 |
| 545U | Matlock, Donald | $ | 4,996.70 | $ | 0.00 |
| 546U | ELSINGER, DALE | $ | 8,055.67 | $ | 0.00 |
| 547U | Koenen, Benjamin David | $ | 9,034.60 | $ | 0.00 |
| 548U | Pyzik, Timohy R Sr | $ | 3,369.40 | $ | 0.00 |
| 549U | Salgado, Ponciano | $ | 6,866.20 | $ | 0.00 |
| 550U | Schmidt, James E | $ | 6,907.00 | $ | 0.00 |
| 551U | Storm, Frank E | $ | 6,500.40 | $ | 0.00 |
| 552U | Crawford, Bernard | $ | 5,011.00 | $ | 0.00 |
| 553U | Jankowski, Leon J | $ | 2,502.00 | $ | 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 554U | DiCristina, Michael | $ 3,575.00 | $ 0.00 |
| 555U | Daly, Steven | $ 3,747.00 | $ 0.00 |
| 556U | Lattin, Robert M | $ 9,591.68 | $ 0.00 |
| 557U | Cortez, Paul | $ 12,871.32 | $ 0.00 |
| 558U | Gentry, John | $ 5,530.02 | $ 0.00 |
| 559U | Behrend, David E | $ 7,798.15 | $ 0.00 |
| 560U | Jones, Harry | $ 6,793.00 | $ 0.00 |
| 561U | Simmons, Stephen C | $ 3,930.14 | $ 0.00 |
| 562U | Gurin, Robert J | $ 9,015.00 | $ 0.00 |
| 563U | Ditto, Michael J | $ 2,235.15 | $ 0.00 |
| 564U | Dalton, Karen | $ 3,309.50 | $ 0.00 |
| 565U | GARY RAGSDALE | $ 5,975.94 | $ 0.00 |
| 566U | LiCavoli, Graziano T | $ 4,663.00 | $ 0.00 |
| 567U | Woloszynski, Ted | $ 4,121.32 | $ 0.00 |
| 568U | Ambrose, Anthony | $ 10,435.00 | $ 0.00 |
| 569U | Podlich, Clayton | $ 7,125.94 | $ 0.00 |
| 570U | Ford, James F Sr | $ 13,040.00 | $ 0.00 |
| 571U | RICHARD RAGSDALE | $ 7,339.00 | $ 0.00 |
| 573U | TEBEAU, CRAIG | $ 2,748.60 | $ 0.00 |
| 577U | Charles Willgues | $ 3,732.75 | $ 0.00 |
| 579U | Robert J Ramirez | $ 1,443.00 | $ 0.00 |
| 580 | V & S Transportation | $ 127,634.22 | $ 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 59,237.62 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 526 | PROGUARD SECURITY SERVICES INC | $ | 6,916.50 | $ | 0.00 |
| 574 | RBX INC | $ | 9,769.80 | $ | 0.00 |
| 575 | WEST BEND TRANSIT & SERV CO | $ | 11,328.74 | $ | 0.00 |
| 581 | Sprint Nextel Corp | $ | 31,222.58 | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00.

**UST Form 101-7-TFR (9/1/2009)**