# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: K AND R EXPRESS SYSTEMS INC, | § | Case No. 04-15074-JS |
| K AND R EXPRESS SYSTEMS INC | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that DAVID GROCHOCINSKI, TRUSTEE , trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

Clerk of U.S. Bankruptcy Court
219 S. Dearborn Street
Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 20 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00am on 06/25/2010 in Courtroom 4016, United States Courthouse, DuPage County Courthouse
505 N. County Farm Road
DuPage, IL 60187.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

**UST Form 101-7-NFR (9/1/2009)**

Date Mailed:  05/24/2010             By:   /s/DAVID GROCHOCINSKI, TRUSTEE

Trustee

DAVID GROCHOCINSKI, TRUSTEE
1900 RAVINIA PLACE
ORLAND PARK, IL  60462
(708) 226-2700

**UST Form 101-7-NFR (9/1/2009)**

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS
# EASTERN DIVISION

| | | |
|---|---|---|
| In re: K AND R EXPRESS SYSTEMS INC, | § | Case No. 04-15074-JS |
| K AND R EXPRESS SYSTEMS INC | § | |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| *The Final Report shows receipts of* | $ | 2,995,990.24 |
| *and approved disbursements of* | $ | 2,217,500.82 |
| *leaving a balance on hand of* [1] | $ | 778,489.42 |

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| N/A | |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | | Fees | Expenses |
|---|---|---|---|
| Trustee | DAVID GROCHOCINSKI, TRUSTEE | $ 22,665.60 | $ |
| Attorney for trustee | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | $ 21,771.00 | $ 480.60 |
| Appraiser | | $ | $ |
| Auctioneer | | $ | $ |
| Accountant | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | $ 18,902.50 | $ |
| Special Attorney for trustee | | $ | $ |
| Charges, | U.S. Bankruptcy Court | $ | $ |
| Fees, | United States Trustee | $ | $ |
| Other | | $ | $ |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (9/1/2009)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | | Fees | Expenses |
|---|---|---|---|
| Attorney for debtor | _____ | $_____ | $_____ |
| Attorney for | _____ | $_____ | $_____ |
| Accountant for | _____ | $_____ | $_____ |
| Appraiser for | _____ | $_____ | $_____ |
| Other | _____ | $_____ | $_____ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $4,424,015.54 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | JP MORGAN CHASE | $ 302,392.35 | $ 177,383.62 |
| _____ | JP MORGAN CHASE | $ 74,993.30 | $ 43,991.14 |
| _____ | JP MORGAN CHASE | $ 17,538.22 | $ 10,287.94 |
| _____ | ILLINOIS DEPARTMENT OF REVENUE | $ 36,287.13 | $ 21,286.06 |
| _____ | JP MORGAN CHASE | $ 74,993.30 | $ 0.00 |
| _____ | JP MORGAN CHASE | $ 17,538.22 | $ 0.00 |
| _____ | UNITED STATES TREASURY | $ 9,676.56 | $ 0.00 |
| _____ | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | $ 37,497.69 | $ 0.00 |
| _____ | JP MORGAN CHASE | $ 5,403.53 | $ 0.00 |
| _____ | JP MORGAN CHASE | $ 1,263.73 | $ 0.00 |
| _____ | UNITED STATES TREASURY | $ 697.22 | $ 0.00 |
| _____ | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | $ 2,701.77 | $ 0.00 |
| 4 | Jankuski, Robert J Jr | $ 1,799.75 | $ 1,055.73 |
| 5 | Ostaszewski, Peter | $ 3,169.24 | $ 1,859.08 |
| 6 | Ostaszewski, Peter | $ 2,767.05 | $ 1,623.15 |
| 7 | Corley, Duane | $ 1,321.86 | $ 775.40 |
| 11P | Local 705 IBT Health & Welfare Fund | $ 32,638.80 | $ 0.00 |
| | Local 705 IBT Health & Welfare | | |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 12 | Fund | $ 32,454.40 | $ 0.00 |
| 13 | Carrano, Paul T | $ 3,169.24 | $ 1,859.08 |
| 14 | Greenberg, Ray | $ 1,433.74 | $ 841.03 |
| 15 | Columbian Distrubution Svs Inc | $ 4,860.00 | $ 4,860.00 |
| 18P | Bernard, Jr, Bernard J | $ 3,169.24 | $ 1,859.08 |
| 25 | Hocker, Ronald E | $ 627.33 | $ 367.99 |
| 30 | Klong, Lawrence | $ 2,114.23 | $ 1,240.21 |
| 36 | DAWSON, WILLIAM L | $ 2,051.14 | $ 1,203.20 |
| 41 | Parquet, Laurie J | $ 1,608.75 | $ 943.69 |
| 45 | Zeman, Robert | $ 927.93 | $ 544.32 |
| 46 | Kevin Gleich | $ 3,169.24 | $ 1,859.08 |
| 49 | Donna Mae Jones | $ 2,109.75 | $ 1,237.58 |
| 50 | MILLS, MICHAEL J, ESQ | $ 15,629.64 | $ 0.00 |
| 52 | Ecklund, Kathleen | $ 1,685.97 | $ 988.99 |
| 53 | Giampa, Ronald W | $ 3,169.24 | $ 1,859.08 |
| 54 | GLASPIE, STUART | $ 2,399.09 | $ 1,407.31 |
| 58 | Moore, Brian | $ 334.10 | $ 195.98 |
| 60 | Richard E Drury | $ 3,067.67 | $ 1,799.50 |
| 61 | IAM NATIONAL PENSION FUND | $ 5,766.40 | $ 0.00 |
| 62 | EDWARD J Swan | $ 1,897.73 | $ 1,113.21 |
| 65 | CENTRAL STATES SOUTHEAST & | $ 364,923.46 | $ 0.00 |
| 66 | Central States Southeast & Southwest Areas | $ 125,280.42 | $ 0.00 |
| 69P | ROSEVILLE T.L. II, LLC | $ 29,266.23 | $ 0.00 |
| 72P | INDIANA DEPARTMENT OF REVENUE | $ 64,545.27 | $ 0.00 |
| 73 | Illinois Dept of Employment Security | $ 204,221.07 | $ 0.00 |
| 74 | Walcott, Paul | $ 3,162.32 | $ 1,855.02 |
| 80 | Merchandise Warehouse Co Inc | $ 7,916.65 | $ 0.00 |
| 85 | Ohio Bureau of Workers' Compensation | $ 165,655.14 | $ 0.00 |
| 105P | CANZONA, JAMES | $ 1,537.02 | $ 901.62 |
| 106 | DAVIS, AROONRATANA | $ 3,169.24 | $ 1,859.08 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| 107 | Smith, Michael D | $ | 1,651.16 | $ | 968.57 |
| 116 | Carrano, John | $ | 1,358.43 | $ | 796.86 |
| 124 | Moll, James | $ | 1,814.96 | $ | 1,064.66 |
| 132 | Weigand, Scott R | $ | 3,169.24 | $ | 1,859.08 |
| 133 | WELLS, HOWARD | $ | 424.71 | $ | 249.14 |
| 134 | Kountz, William | $ | 3,035.63 | $ | 1,780.70 |
| 138 | THOMAS BORGERT | $ | 703.89 | $ | 412.90 |
| 142 | HOFFARTH, DALE | $ | 1,078.63 | $ | 632.73 |
| 143 | HOFFMAN, CHARLIE | $ | 2,994.11 | $ | 1,756.35 |
| 156 | Paulsen, Peter L | $ | 3,169.24 | $ | 1,859.08 |
| 157 | Renner, Phillip W | $ | 3,169.24 | $ | 1,859.08 |
| 158 | JEFFREY BUKOVATZ | $ | 3,169.24 | $ | 1,859.08 |
| 159 | CITY OF SHARONVILLE | $ | 1,646.71 | $ | 0.00 |
| 174P | ILLINOIS POWER | $ | 218.69 | $ | 218.69 |
| 175 | GERLING, LARRY | $ | 1,100.85 | $ | 645.76 |
| 178 | KOPERA, JOYCE | $ | 2,291.68 | $ | 1,344.30 |
| 179 | NELSON, DAVID | $ | 3,169.24 | $ | 1,859.08 |
| 186P | Teamsters Union Local No 142 Pension Fund | $ | 356.00 | $ | 0.00 |
| 187 | DAUGHERTY, KIRK | $ | 1,284.05 | $ | 753.22 |
| 200 | THOMAS M. KUMP | $ | 2,683.05 | $ | 1,573.88 |
| 201 | FILIPOVICH, MARKO | $ | 3,169.24 | $ | 1,859.08 |
| 207 | BATCHELOR, BRUCE | $ | 884.17 | $ | 518.65 |
| 220 | Illinois Department of Revenue | $ | 1,903.13 | $ | 0.00 |
| 226P-2 | Kentucky Department of Revenue | $ | 5,849.73 | $ | 0.00 |
| 231 | SMITH, LISA L | $ | 2,106.72 | $ | 1,235.80 |
| 253 | ZUNIGA, FELIPE | $ | 1,314.67 | $ | 771.19 |
| 263 | HALL, ROBERT J | $ | 1,939.51 | $ | 1,137.72 |
| 266 | WALSH, JOHN | $ | 771.04 | $ | 452.29 |
| 267 | ANNESE, VICTORIA | $ | 3,088.80 | $ | 1,811.89 |
| 269 | Smith, Jr James F | $ | 1,278.54 | $ | 749.99 |
| 271 | Hocker, Charles R | $ | 1,873.54 | $ | 1,099.02 |
| 272 | TYLICKI, ALICE | $ | 810.81 | $ | 475.62 |
| 274 | RONALD A LEGGETT/COLLECTOR REV | $ | 983.44 | $ | 0.00 |

| | | | |
|---|---|---|---|
| 280 | GERALD MICHNO | $ 1,287.00 | $ 754.96 |
| 283 | Wheeler, Alan P | $ 3,169.24 | $ 1,859.08 |
| 287 | GWIZDALA, JOHN | $ 1,959.26 | $ 1,149.30 |
| 299 | Sharpe, Thomas | $ 1,994.85 | $ 1,170.18 |
| 301 | STACK, ALBIN | $ 2,212.02 | $ 1,297.57 |
| 303 | FLESVIG, DAWN | $ 2,726.34 | $ 1,599.27 |
| 307P | MADIGAN, MICHAEL | $ 3,169.24 | $ 1,859.08 |
| 309 | Bobby L Ashley | $ 2,829.63 | $ 1,659.86 |
| 310 | Karen Steffen | $ 1,399.61 | $ 821.01 |
| 316 | Stadler, Frederick | $ 1,388.78 | $ 814.66 |
| 326P | Andejeski, Gerald | $ 3,169.24 | $ 1,859.08 |
| 327 | AGGRESSIVE MEDICAL COST | $ 3,698.98 | $ 0.00 |
| 328 | Kowalski, Christopher M | $ 752.89 | $ 441.65 |
| 329 | SHAUGHNESSY, DENISE | $ 2,761.16 | $ 1,619.70 |
| 332P | Local 710 Pension Fund | $ 239,457.20 | $ 0.00 |
| 333 | Local 710 Pension Fund | $ 92,164.40 | $ 0.00 |
| 334 | Dills, Tommy | $ 3,169.24 | $ 1,859.08 |
| 335 | Mizanin, Jr Michael O | $ 3,169.24 | $ 1,859.08 |
| 336P | Department of the Treasury - IRS | $ 44,710.89 | $ 0.00 |
| 338 | WILLIAM GARRETT | $ 2,037.64 | $ 1,195.28 |
| 343P | Johnson, Mackie W Sr | $ 3,169.24 | $ 1,859.08 |
| 344P | Pieizynski, Gregg | $ 3,169.24 | $ 1,859.08 |
| 347P | MCAREAVEY, ROBERT | $ 3,169.24 | $ 1,859.08 |
| 349P | Smith, Jon S | $ 3,169.24 | $ 1,859.08 |
| 353P | Brown, Paul D | $ 3,169.24 | $ 1,859.08 |
| 354P | Frederick, Raymond | $ 3,169.24 | $ 1,859.08 |
| 355 | Huffer, Anthony A | $ 3,169.24 | $ 1,859.08 |
| 356P | Hall, John D | $ 3,169.24 | $ 1,859.08 |
| 357 | Maves, John | $ 3,169.24 | $ 1,859.08 |
| 358P | Nash, David G | $ 3,169.24 | $ 1,859.08 |
| 359P | O'Donnell, Daniel P | $ 3,169.24 | $ 1,859.08 |
| 362 | GALASON, RONALD | $ 3,169.24 | $ 1,859.08 |
| 364 | Michino, Gerald Jr | $ 787.89 | $ 462.18 |
| 365P | Mazzuca, Michael R | $ 3,169.24 | $ 1,859.08 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 366P | Childress, Delbert A | $ 3,169.24 | $ 1,859.08 |
| 368P | Bauser, Joseph John | $ 3,169.24 | $ 1,859.08 |
| 370P | Nicholas Meyers | $ 3,169.24 | $ 1,859.08 |
| 371P | Doyle, Sherry | $ 3,169.24 | $ 1,859.08 |
| 372P | Scott, Ricky A | $ 3,169.24 | $ 1,859.08 |
| 374P | Dawne Villa | $ 3,169.24 | $ 1,859.08 |
| 375P | Jonathan Berning | $ 3,169.24 | $ 1,859.08 |
| 376P | Heater, Charles B | $ 3,169.24 | $ 1,859.08 |
| 377P | Kenneth F Pavlis Jr | $ 3,169.24 | $ 1,859.08 |
| 378P | Jarrell, David | $ 3,169.24 | $ 1,859.08 |
| 379P | Vangelos, Tony | $ 3,169.24 | $ 1,859.08 |
| 380P | Randy Marciano | $ 3,169.24 | $ 1,859.08 |
| 381P | TIMOTHY HARTNETT | $ 3,169.24 | $ 1,859.08 |
| 382P | Mormino, Michael | $ 3,169.24 | $ 1,859.08 |
| 383P | Russell P Portis | $ 3,169.24 | $ 1,859.08 |
| 384P | Lang, Daniel J | $ 3,169.24 | $ 1,859.08 |
| 386P | Edwards, GLen | $ 3,169.24 | $ 1,859.08 |
| 387P | Timothy F Semerau | $ 3,169.24 | $ 1,859.08 |
| 388P | MASSEY, TIMOTHY | $ 3,169.24 | $ 1,859.08 |
| 389P | Victoria Marek | $ 3,169.24 | $ 1,859.08 |
| 390P | Adela L Kraus | $ 3,169.24 | $ 1,859.08 |
| 391P | EDWARD SMITH | $ 3,169.24 | $ 1,859.08 |
| 392P | Robin Miller | $ 3,169.24 | $ 1,859.08 |
| 393P | Weigand, Walter | $ 3,169.24 | $ 1,859.08 |
| 394P | Feldman, Brian | $ 3,169.24 | $ 1,859.08 |
| 395P | Joseph Franczyk | $ 3,169.24 | $ 1,859.08 |
| 396P | SCOTT KOZICKI | $ 3,169.24 | $ 1,859.08 |
| 397P | YATES, STEVEN | $ 3,169.24 | $ 1,859.08 |
| 398P | Weller, Gerald | $ 3,169.24 | $ 1,859.08 |
| 399P | DONALD W ZWADE | $ 3,169.24 | $ 1,859.08 |
| 400P | Shear, Charles T | $ 3,169.24 | $ 1,859.08 |
| 401P | Wheeler, Phil E | $ 3,169.24 | $ 1,859.08 |
| 402P | Uhl, John | $ 3,169.24 | $ 1,859.08 |
| 403P | AL GOSS | $ 3,169.24 | $ 1,859.08 |
| 404P | Giusti, Joseph | $ 3,169.24 | $ 1,859.08 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | | |
|---|---|---|---|---|
| 405P | Verburg, Gary | $ | 3,169.24 | $ | 1,859.08 |
| 406P | Oblazny, Gerard | $ | 3,169.24 | $ | 1,859.08 |
| 407P | MOORE, WILLIE | $ | 3,169.24 | $ | 1,859.08 |
| 408P | McEvoy, Ivan | $ | 3,169.24 | $ | 1,859.08 |
| 410P | Jack Matson | $ | 3,169.24 | $ | 1,859.08 |
| 411P | LAWRENCE, RICK | $ | 3,169.24 | $ | 1,859.08 |
| 412P | Charles A Michael | $ | 3,169.24 | $ | 1,859.08 |
| 413P | Buchanan, Mark | $ | 3,169.24 | $ | 1,859.08 |
| 414P | MICHAEL WYSOCKI | $ | 3,169.24 | $ | 1,859.08 |
| 415P | David J Decker | $ | 3,169.24 | $ | 1,859.08 |
| 416P | Marvin John Rodriquez | $ | 3,169.24 | $ | 1,859.08 |
| 417P | Darrell Couch | $ | 3,169.24 | $ | 1,859.08 |
| 418P | Smith, Ty R | $ | 3,169.24 | $ | 1,859.08 |
| 419P | Patrick D McCabe | $ | 3,169.24 | $ | 1,859.08 |
| 420P | Charles W Warning | $ | 3,169.24 | $ | 1,859.08 |
| 421P | Wolfgram, Daniel | $ | 3,169.24 | $ | 1,859.08 |
| 422P | Jagodzinski, Edward | $ | 3,169.24 | $ | 1,859.08 |
| 423P | Mateo, Noel A | $ | 3,169.24 | $ | 1,859.08 |
| 424P | Hiram Torres | $ | 3,169.24 | $ | 1,859.08 |
| 425P | KLUSACEK, DAVID | $ | 3,169.24 | $ | 1,859.08 |
| 426P | EDWARD J Swan | $ | 3,169.24 | $ | 1,859.08 |
| 427P | Terrance Lamar Nickson | $ | 3,169.24 | $ | 1,859.08 |
| 428P | Thomas Stahl | $ | 3,169.24 | $ | 1,859.08 |
| 429P | Longacre, Timothy | $ | 3,169.24 | $ | 1,859.08 |
| 430P | Mark T Busseni | $ | 3,169.24 | $ | 1,859.08 |
| 431 | Layne Oscar | $ | 104.52 | $ | 61.31 |
| 432P | Todd Moore Sr | $ | 3,169.24 | $ | 1,859.08 |
| 434P | Daniel C McPherson | $ | 3,169.24 | $ | 1,859.08 |
| 435 | KLEIN, LISA | $ | 1,687.42 | $ | 989.84 |
| 436P | Mayer, Wayne G | $ | 3,169.24 | $ | 1,859.08 |
| 437P | Larry Bireley | $ | 3,169.24 | $ | 1,859.08 |
| 438P | Frye, Randy | $ | 3,169.24 | $ | 1,859.08 |
| 439P | Mark W Behling | $ | 3,169.24 | $ | 1,859.08 |
| 440P | Brian Kip Wilson | $ | 3,169.24 | $ | 1,859.08 |
| 441P | Mario Galvan | $ | 3,169.24 | $ | 1,859.08 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 442 | DUANE STREAUFERT | $ 3,169.24 | $ 1,859.08 |
| 443P | Thomas Gartner | $ 3,169.24 | $ 1,859.08 |
| 444P | Vance Arnold | $ 3,169.24 | $ 1,859.08 |
| 445P | Michael S Wozney | $ 3,169.24 | $ 1,859.08 |
| 446 | Lauren M Benard | $ 3,169.24 | $ 1,859.08 |
| 447P | Arnold, Kenneth J | $ 3,169.24 | $ 1,859.08 |
| 448P | TODD COLLMAN | $ 3,169.24 | $ 1,859.08 |
| 449P | BEHUN, PAUL | $ 3,169.24 | $ 1,859.08 |
| 450P | Mary F Furlong | $ 3,169.24 | $ 1,859.08 |
| 451P | Kowaleski, Jodi | $ 3,169.24 | $ 1,859.08 |
| 453P | DOLLE, MARK | $ 3,169.24 | $ 1,859.08 |
| 454P | Gillespie, Larry Allen | $ 3,169.24 | $ 1,859.08 |
| 455P | ENZENBACKER, K | $ 3,169.24 | $ 1,859.08 |
| 456P | Thomas R Jost | $ 3,169.24 | $ 1,859.08 |
| 457P | Draper, Vince | $ 3,169.24 | $ 1,859.08 |
| 458P | Karen P Mysliwiec | $ 3,169.24 | $ 1,859.08 |
| 459P | Ronald D Essenprias | $ 3,169.24 | $ 1,859.08 |
| 460P | Michael R Carroll | $ 3,169.24 | $ 1,859.08 |
| 461P | Jindra, Thomas J | $ 3,169.24 | $ 1,859.08 |
| 462P | Duttko, Kenneth | $ 3,169.24 | $ 1,859.08 |
| 463P | BRIAN CLARK | $ 3,169.24 | $ 1,859.08 |
| 464P | Morrison, Thomas Kenneth | $ 3,169.24 | $ 1,859.08 |
| 465P | HERBERT, JAMES | $ 3,169.24 | $ 1,859.08 |
| 466 | Thomas M Swiatowie | $ 1,093.95 | $ 641.71 |
| 467P | Gruszczynski, Donald | $ 3,169.24 | $ 1,859.08 |
| 468P | Michael S Getty | $ 3,169.24 | $ 1,859.08 |
| 469P | MICHAEL GETCH | $ 3,169.24 | $ 1,859.08 |
| 470P | JOHN MCCARTHY | $ 3,169.24 | $ 1,859.08 |
| 471P | ROBIN GOLDMAN | $ 3,169.24 | $ 1,859.08 |
| 472P | Jerry Arnold | $ 3,169.24 | $ 1,859.08 |
| 473P | Teamsters National Freight Industry | $ 1,551,375.00 | $ 0.00 |
| 474P | CHRISTINE EGBERT | $ 3,169.24 | $ 1,859.08 |
| 475P | Brian Paulson | $ 3,169.24 | $ 1,859.08 |
| 476P | Thomas Mertz | $ 3,169.24 | $ 1,859.08 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 477P | Cole, David | $ 3,169.24 | $ 1,859.08 |
| 478P | Garza, Adrian | $ 3,169.24 | $ 1,859.08 |
| 479P | Kenneth F Wich Jr | $ 3,169.24 | $ 1,859.08 |
| 480P | Lucas, Stephen H | $ 3,169.24 | $ 1,859.08 |
| 481P | Samuel Reed | $ 3,169.24 | $ 1,859.08 |
| 482P | Lund, Gary R | $ 3,169.24 | $ 1,859.08 |
| 483P | Banas, John | $ 3,169.24 | $ 1,859.08 |
| 484P | Leonhardt, James | $ 3,169.24 | $ 1,859.08 |
| 485P | BIESE, JAMES E | $ 3,169.24 | $ 1,859.08 |
| 486P | James D Kelly | $ 3,169.24 | $ 1,859.08 |
| 487P | Burts, Clence Jr | $ 3,169.24 | $ 1,859.08 |
| 488P | Carlborg, Timothy R | $ 3,169.24 | $ 1,859.08 |
| 489P | LEHR, DAVE | $ 3,169.24 | $ 1,859.08 |
| 490P | WALTER RICHARDSON | $ 3,169.24 | $ 1,859.08 |
| 491P | Cloyd Moyer | $ 3,169.24 | $ 1,859.08 |
| 492P | Falash Jr, Richard E | $ 3,169.24 | $ 1,859.08 |
| 493P | PLATZER, BRUCE | $ 3,169.24 | $ 1,859.08 |
| 494P | Michael P Stachurski | $ 3,169.24 | $ 1,859.08 |
| 495P | Wilks, Nick | $ 3,169.24 | $ 1,859.08 |
| 496P | Dunfee, Marc A | $ 3,169.24 | $ 1,859.08 |
| 497P | John Kunze | $ 3,169.24 | $ 1,859.08 |
| 499P | Stepka, Joseph Michael | $ 3,169.24 | $ 1,859.08 |
| 500P | Vollman D Robert | $ 3,169.24 | $ 1,859.08 |
| 501P | Enrique C. Frausto | $ 3,169.24 | $ 1,859.08 |
| 502P | Terry T. Sharon | $ 3,169.24 | $ 1,859.08 |
| 503P | Schemmer, Susan R | $ 3,169.24 | $ 1,859.08 |
| 504P | HOMYAK, DANIEL | $ 3,169.24 | $ 1,859.08 |
| 505P | Fisher, Sam E | $ 3,169.24 | $ 1,859.08 |
| 506P | Wade Klaffer | $ 3,169.24 | $ 1,859.08 |
| 507P | Stribling, Kenneth W | $ 3,169.24 | $ 1,859.08 |
| 508P | Rynkus, Robert E | $ 3,169.24 | $ 1,859.08 |
| 509P | Deerr, Ronald C | $ 3,169.24 | $ 1,859.08 |
| 510P | Bruce D. Pardue | $ 3,169.24 | $ 1,859.08 |
| 512P | ESTRADA, GLEN | $ 3,169.24 | $ 1,859.08 |
| 513P | Hanley, Steven | $ 3,169.24 | $ 1,859.08 |

| 514P | EDWARD LEITELT | $ | 3,169.24 | $ | 1,859.08 |
|------|----------------|---|----------|---|----------|
| 515P | Anderson, Randall Sr | $ | 3,169.24 | $ | 1,859.08 |
| 516P | Fraser, Robert G Jr | $ | 3,169.24 | $ | 1,859.08 |
| 517P | Halvorsen, Gary | $ | 3,169.24 | $ | 1,859.08 |
| 518 | MARTINEZ, ANGELO | $ | 3,169.24 | $ | 1,859.08 |
| 519 | Mills, Geroge | $ | 3,169.24 | $ | 1,859.08 |
| 520P | Falvey, Dennis | $ | 3,169.24 | $ | 1,859.08 |
| 521P | Gamino, Arthur | $ | 3,169.24 | $ | 1,859.08 |
| 522P | Durkin, Thomas | $ | 3,169.24 | $ | 1,859.08 |
| 525P | Byron, Timothy | $ | 3,169.24 | $ | 1,859.08 |
| 527P | Sotir, Michael | $ | 3,169.24 | $ | 1,859.08 |
| 528P | Thompson, Edward | $ | 3,169.24 | $ | 1,859.08 |
| 529P | Bloom, Charles | $ | 3,169.24 | $ | 1,859.08 |
| 530 | Kolar, Kenneth | $ | 3,169.24 | $ | 1,859.08 |
| 531 | LITTLEJOHN, BRIAN | $ | 927.93 | $ | 544.32 |
| 532 | Automobile Mechanical Local 701 | $ | 69,152.64 | $ | 0.00 |
| 533P | HOLLICK, JOHN E | $ | 3,169.24 | $ | 1,859.08 |
| 534P | Ecklund, Kathleen | $ | 3,169.24 | $ | 1,859.08 |
| 535 | Nelson, Ronald W | $ | 3,169.24 | $ | 1,859.08 |
| 536 | Baker, John | $ | 3,169.24 | $ | 1,859.08 |
| 541P | Smith, Michael | $ | 3,169.24 | $ | 1,859.08 |
| 544 | ST CLAIR, THOMAS | $ | 2,083.96 | $ | 1,222.45 |
| 545P | Matlock, Donald | $ | 3,169.24 | $ | 1,859.08 |
| 546P | ELSINGER, DALE | $ | 3,169.24 | $ | 1,859.08 |
| 547P | Koenen, Benjamin David | $ | 3,169.24 | $ | 1,859.08 |
| 548P | Pyzik, Timohy R Sr | $ | 3,169.24 | $ | 1,859.08 |
| 549P | Salgado, Ponciano | $ | 3,169.24 | $ | 1,859.08 |
| 550P | Schmidt, James E | $ | 3,169.24 | $ | 1,859.08 |
| 551P | Storm, Frank E | $ | 3,169.24 | $ | 1,859.08 |
| 552P | Crawford, Bernard | $ | 3,169.24 | $ | 1,859.08 |
| 553P | Jankowski, Leon J | $ | 3,169.24 | $ | 1,859.08 |
| 554P | DiCristina, Michael | $ | 3,169.24 | $ | 1,859.08 |
| 555P | Daly, Steven | $ | 3,169.24 | $ | 1,859.08 |
| 556P | Lattin, Robert M | $ | 3,169.24 | $ | 1,859.08 |

**UST Form 101-7-NFR (9/1/2009)**

| 557P | Cortez, Paul | $ 3,169.24 | $ 1,859.08 |
|---|---|---|---|
| 558P | Gentry, John | $ 3,169.24 | $ 1,859.08 |
| 559P | Behrend, David E | $ 3,169.24 | $ 1,859.08 |
| 560P | Jones, Harry | $ 3,169.24 | $ 1,859.08 |
| 561P | Simmons, Stephen C | $ 3,169.24 | $ 1,859.08 |
| 562P | Gurin, Robert J | $ 3,169.24 | $ 1,859.08 |
| 563P | Ditto, Michael J | $ 3,169.24 | $ 1,859.08 |
| 564P | Dalton, Karen | $ 3,169.24 | $ 1,859.08 |
| 565P | GARY RAGSDALE | $ 3,169.24 | $ 1,859.08 |
| 566P | LiCavoli, Graziano T | $ 3,169.24 | $ 1,859.08 |
| 567P | Woloszynski, Ted | $ 3,169.24 | $ 1,859.08 |
| 568P | Ambrose, Anthony | $ 3,169.24 | $ 1,859.08 |
| 569P | Podlich, Clayton | $ 3,169.24 | $ 1,859.08 |
| 570P | Ford, James F Sr | $ 3,169.24 | $ 1,859.08 |
| 571P | RICHARD RAGSDALE | $ 3,169.24 | $ 1,859.08 |
| 572 | RAGO, JOHN | $ 2,674.47 | $ 1,568.85 |
| 573P | TEBEAU, CRAIG | $ 3,169.24 | $ 1,859.08 |
| 576 | Watson, Rebecca | $ 927.93 | $ 544.32 |
| 577P | Charles Willgues | $ 3,169.24 | $ 1,859.08 |
| 578 | Dallas J Hoffman | $ 3,169.24 | $ 1,859.08 |
| 579P | Robert J Ramirez | $ 3,169.24 | $ 1,859.08 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 25,428,045.44 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| | JP MORGAN CHASE | $ 21,788.43 | $ 0.00 |
| | JP MORGAN CHASE | $ 5,403.53 | $ 0.00 |
| | JP MORGAN CHASE | $ 1,263.73 | $ 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | $ 2,614.62 | $ 0.00 |
| 5U | Ostaszewski, Peter | $ 5,790.21 | $ 0.00 |
| 9 | ComEd Co | $ 13,341.07 | $ 0.00 |
| 11U | Local 705 IBT Health & Welfare Fund | $ 1,883,250.10 | $ 0.00 |
| 13U | Carrano, Paul T | $ 5,834.15 | $ 0.00 |
| 18U | Bernard, Jr, Bernard J | $ 13,923.54 | $ 0.00 |
| 19 | Columbian Distrubution Svs Inc | $ 72,563.55 | $ 0.00 |
| 20 | IBM Credit LLC | $ 33,222.00 | $ 0.00 |
| 22 | Office Depot Inc | $ 2,226.86 | $ 0.00 |
| 23 | W W Grainger Inc | $ 8,498.43 | $ 0.00 |
| 24 | Simple Distributors LLC | $ 16,430.05 | $ 0.00 |
| 28 | Nelson, Melissa | $ 96,557.50 | $ 0.00 |
| 29 | Ball & Ball Trucking Inc | $ 10,034.19 | $ 0.00 |
| 31 | M L S L LLC | $ 18,346.50 | $ 0.00 |
| 32 | M L S L LLC | $ 18,346.50 | $ 0.00 |
| 34 | Nortec Communications Inc | $ 3,250.00 | $ 0.00 |
| 38 | Cardinal Health 200 Inc | $ 21,250.41 | $ 0.00 |
| 46U | Kevin Gleich | $ 6,027.52 | $ 0.00 |
| 53U | Giampa, Ronald W | $ 1,838.92 | $ 0.00 |
| 59 | Brotherm Hydronic Inc | $ 3,600.00 | $ 0.00 |
| 64 | GRAHAM SHIP BY TRUCK CO | $ 49,920.00 | $ 0.00 |
| 67 | MAYFIELD TRANSFER CO INC | $ 3,314.01 | $ 0.00 |
| 69U | ROSEVILLE T.L. II, LLC | $ 101,550.24 | $ 0.00 |
| 70 | METRO CLEVELAND SECURITY INC | $ 4,160.16 | $ 0.00 |
| 72U | INDIANA DEPARTMENT OF REVENUE | $ 5,767.45 | $ 0.00 |
| 77 | Bell South Telecommunications Icn | $ 803.96 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 79 | Illinois Self Insurers Advisory Board | $ 200,000.00 | $ 0.00 |
| 82 | Asset Acquisition Inc | $ 44,493.77 | $ 0.00 |
| 83 | MJM Investigation Inc | $ 681.08 | $ 0.00 |
| 87 | Ohio Bureau of Workers' Compensation | $ 204,479.10 | $ 0.00 |
| 88 | IBM Credit LLC | $ 10,680.00 | $ 0.00 |
| 89 | IBM Credit LLC | $ 8,859.77 | $ 0.00 |
| 91 | Sprint Communications Company LP | $ 12,789.77 | $ 0.00 |
| 93 | West Chicago Bandag | $ 29,720.16 | $ 0.00 |
| 94 | Central States Southeast & Southwest Areas | $ 13,907,192.10 | $ 0.00 |
| 95 | K & R EXPRESS SYSTEMS INC | $ 5,277.50 | $ 0.00 |
| 96 | Sanchez & Daniels | $ 7,860.86 | $ 0.00 |
| 102 | EASTMAN KODAK COMPANY | $ 34,329.00 | $ 0.00 |
| 104 | Hills Properties LLC | $ 2,000.00 | $ 0.00 |
| 105 | CANZONA, JAMES | $ 958.61 | $ 0.00 |
| 106U | DAVIS, AROONRATANA | $ 775.54 | $ 0.00 |
| 108 | Michigan Conference of Teamsters Welfare Fund | $ 15,629.64 | $ 0.00 |
| 109 | EMPIRE LEVEL MFG CO | $ 1,224.76 | $ 0.00 |
| 111 | TEC MATERIAL HANDLING CORP | $ 3,315.60 | $ 0.00 |
| 112 | AMERICAN FLEET SERVICES | $ 2,368.65 | $ 0.00 |
| 113 | AMERICAN SOLUTIONS FOR | $ 8,490.18 | $ 0.00 |
| 114 | AUTO CLUTCH ALL BRAKE | $ 1,593.13 | $ 0.00 |
| 117 | Cummins North Central Inc | $ 904.70 | $ 0.00 |
| 119 | HALL STREET FUEL CENTER | $ 4,877.79 | $ 0.00 |
| 120 | HALO DELIVERY SERVICES INC | $ 4,158.25 | $ 0.00 |
| | INDUSTRIAL ELEC SPLY | | |

**UST Form 101-7-NFR (9/1/2009)**

| 121 | INCNW4000 | $ 362.75 | $ 0.00 |
| 122 | JIMMY ALLEN | $ 163.10 | $ 0.00 |
| 123 | KID GLOVE SERVICE | $ 872.49 | $ 0.00 |
| 125 | N K HURST COMPANY | $ 212.06 | $ 0.00 |
| 126 | NAYLOR AUTOMOTIVE ENG | $ 4,618.42 | $ 0.00 |
| 127 | NORTHERN OHIO MOTOR, THE | $ 135.00 | $ 0.00 |
| 128 | P & J Delivery Service | $ 945.70 | $ 0.00 |
| 129 | ROADREADY TRANSFER SERVICE | $ 14,783.50 | $ 0.00 |
| 132U | Weigand, Scott R | $ 815.78 | $ 0.00 |
| 135 | ENERTEX ENERGY MARKETING | $ 5,313.89 | $ 0.00 |
| 139 | AMERIGUARD INVESTIGATORS & SEC | $ 6,640.39 | $ 0.00 |
| 140 | ASU GROUP, THE | $ 901.38 | $ 0.00 |
| 141 | KOSTERS CAR KORNER | $ 265.23 | $ 0.00 |
| 144 | A D LIFT TRUCK | $ 356.06 | $ 0.00 |
| 145 | PIONEER MANUFACTURING CO | $ 57.60 | $ 0.00 |
| 146 | S & S EXPRESS INC | $ 2,385.41 | $ 0.00 |
| 147 | BUCKEYE TIRE & SERVICE CO | $ 184.47 | $ 0.00 |
| 148 | METRO INDUSTRIAL TIRE, | $ 2,089.90 | $ 0.00 |
| 150 | S D FREIGHT MGT LTD | $ 100.00 | $ 0.00 |
| 151 | YALE ENFORCEMENT SERVICES INC | $ 8,090.63 | $ 0.00 |
| 152 | B & H TRUCKING | $ 14,606.31 | $ 0.00 |
| 153 | MOBILE DRUG TESTING | $ 468.00 | $ 0.00 |
| 154 | Jani King Of Michigan Inc | $ 309.00 | $ 0.00 |
| 155 | SIOUX WHOLESALE INC | $ 58.94 | $ 0.00 |
| 156U | Paulsen, Peter L | $ 1,699.01 | $ 0.00 |
| 157U | Renner, Phillip W | $ 601.68 | $ 0.00 |
| 158U | JEFFREY BUKOVATZ | $ 97.81 | $ 0.00 |
| 160 | BRENNER'S | $ 200.00 | $ 0.00 |

| 161 | EVANGELICAL PURCHASING SERV | $ 879.59 | $ 0.00 |
|---|---|---|---|
| 163 | DSI MEDICAL SERVICES INC | $ 1,316.50 | $ 0.00 |
| 164 | CLASSIC VENDING INC | $ 1,346.10 | $ 0.00 |
| 165 | QUALITY TRUCK CARE CTR INC | $ 670.99 | $ 0.00 |
| 166 | GARY NIEDERT DBA NEIDERT FLP | $ 400.00 | $ 0.00 |
| 167 | BROWN TRANSFER CO | $ 51,485.27 | $ 0.00 |
| 168 | CONSOLIDATED DOORS INC | $ 644.88 | $ 0.00 |
| 169 | Illinois Self Insurers Advisory Board | $ 200,000.00 | $ 0.00 |
| 170 | Elite Staffing Inc | $ 5,700.36 | $ 0.00 |
| 171 | KANSAS TURNPIKE AUTHORITY | $ 133.30 | $ 0.00 |
| 172 | MIDWEST SOUTH CO INC | $ 4,762.05 | $ 0.00 |
| 173 | KINGS TRANSFER INC | $ 2,387.45 | $ 0.00 |
| 174U | ILLINOIS POWER | $ 126.83 | $ 0.00 |
| 176 | WEIGAND, STEVEN | $ 7,959.04 | $ 0.00 |
| 177 | PLEASANT TRUCKING, INC | $ 17,650.00 | $ 0.00 |
| 179U | NELSON, DAVID | $ 358.10 | $ 0.00 |
| 180 | C COLYER & SONS TRUCK | $ 1,464.98 | $ 0.00 |
| 184 | COMERICA LEASING A DIV OF COMERICA BANK | $ 446,129.30 | $ 0.00 |
| 185 | TRI STATE EXPRESS | $ 2,739.88 | $ 0.00 |
| 186U | Teamsters Union Local No 142 Pension Fund | $ 628.91 | $ 0.00 |
| 189 | MOBILE TRUCK AND TRAILER SERVICES | $ 18,464.00 | $ 0.00 |
| 190 | TOWLIFT INC | $ 265.29 | $ 0.00 |
| 191 | BUCKEYE TERMINALS, LTD | $ 88,499.15 | $ 0.00 |
| 193 | BI STATE TIRE | $ 125.00 | $ 0.00 |
| 195 | KRUSE WORLDWIDE COURIER | $ 15,580.52 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 196 | LAKESIDE INTL TRUCKS INC | $ 1,311.57 | $ 0.00 |
| 199 | KAYCO INC | $ 4,190.00 | $ 0.00 |
| 201U | FILIPOVICH, MARKO | $ 922.85 | $ 0.00 |
| 202 | N H P SERVICE CO | $ 3,870.37 | $ 0.00 |
| 204 | MIDDLEWEST MOTOR FRT BUREAU | $ 701.96 | $ 0.00 |
| 208 | JANI-KING OF CLEVELAND, INC | $ 734.40 | $ 0.00 |
| 209 | CWSC | $ 1,092.12 | $ 0.00 |
| 211 | Penske Truck Leasing | $ 161.20 | $ 0.00 |
| 212 | BELASCO ELECTRIC | $ 170.00 | $ 0.00 |
| 215 | J D TRUCK SERVICE, INC | $ 517.90 | $ 0.00 |
| 217 | MIDWEST PACKAGING, INC. | $ 867.68 | $ 0.00 |
| 218 | TRANSETTLEMENTS | $ 8,450.33 | $ 0.00 |
| 219 | JEVIC | $ 987.27 | $ 0.00 |
| 221 | GRAHAM SHIP BY TRUCK CO | $ 10,375.16 | $ 0.00 |
| 223 | MIDWAY TRUCK PARTS | $ 7,479.11 | $ 0.00 |
| 224 | BETHESDA CARE-SHARONVILLE | $ 168.00 | $ 0.00 |
| 225 | PRICE TRUCK LINES | $ 63,279.40 | $ 0.00 |
| 226U-2 | Kentucky Department of Revenue | $ 10.00 | $ 0.00 |
| 227 | Brotherm Hydronic Inc | $ 3,600.00 | $ 0.00 |
| 228 | TRANSETTLEMENTS | $ 8,450.33 | $ 0.00 |
| 230 | Wingfoot Commercial Tire/Accts Rec | $ 188.00 | $ 0.00 |
| 233 | Hocker, Ronald E | $ 978.88 | $ 0.00 |
| 235 | First Access | $ 2,685.27 | $ 0.00 |
| 237 | MID SOUTH TRANSPORT | $ 91,849.46 | $ 0.00 |
| 239 | SIMPLE DISTRIBUTORS, LLC | $ 16,237.56 | $ 0.00 |
| 240 | SNAP ON TOOLS | $ 181.49 | $ 0.00 |
| 241 | RUMPKE CONTAINER SERVICE INC | $ 227.82 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | | |
|---|---|---|---|---|
| 242 | BALDWIN TRANSFER CO INC | $ | 62,167.97 | $ 0.00 |
| 245 | WAREHOUSE DIRECT | $ | 14,688.28 | $ 0.00 |
| 246 | HAZARD EXPRESS | $ | 9,081.07 | $ 0.00 |
| 247 | WAYNE F WHITTOW | $ | 998.08 | $ 0.00 |
| 248 | TEMPLE TRUCKING SERVICES, INC | $ | 10,147.38 | $ 0.00 |
| 249 | BLUE KNIGHT POLICE LTD | $ | 4,290.00 | $ 0.00 |
| 250 | TEAMSTERS LOCAL 414 | $ | 2,260.00 | $ 0.00 |
| 251 | CLEAR-VU WINDOW CLEANING INC | $ | 83.50 | $ 0.00 |
| 254 | Aberdeen Express Inc | $ | 4,322.51 | $ 0.00 |
| 255 | Sprint Nextel Corp | $ | 1,937.02 | $ 0.00 |
| 256 | Sprint Nextel Corp | $ | 1,379.15 | $ 0.00 |
| 257 | Sprint Nextel Corp | $ | 1,230.87 | $ 0.00 |
| 258 | Sprint Nextel Corp | $ | 2,078.69 | $ 0.00 |
| 259 | Sprint Nextel Corp | $ | 1,728.16 | $ 0.00 |
| 260 | Sprint Nextel Corp | $ | 1,366.62 | $ 0.00 |
| 261 | Sprint Nextel Corp | $ | 643.49 | $ 0.00 |
| 262 | RAY'S TRASH SERVICE INC | $ | 129.34 | $ 0.00 |
| 264 | CROSS-MIDWEST TIRE INC | $ | 850.23 | $ 0.00 |
| 265 | BOMMARITO INDUSTRIAL SAL | $ | 749.00 | $ 0.00 |
| 268 | Victor Nacianceno | $ | 365.00 | $ 0.00 |
| 273 | Averitt Express Inc | $ | 112.60 | $ 0.00 |
| 275 | WALLER LOGISTICS INC | $ | 23,512.68 | $ 0.00 |
| 276 | NORTHWAY CARRIERS INC | $ | 56,013.00 | $ 0.00 |
| 277 | American Electric Power | $ | 117.57 | $ 0.00 |
| 282 | Cooper Power Systems | $ | 1,013.68 | $ 0.00 |
| 283U | Wheeler, Alan P | $ | 788.06 | $ 0.00 |
| 284 | Garage Doors of Indianapolis | $ | 299.95 | $ 0.00 |
| 285 | SUPER 8 OF TOMAH | $ | 1,099.91 | $ 0.00 |
| 289 | M T I | $ | 1,083.75 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | | |
|---|---|---|---|---|
| 290 | SUPER 8 PORTAGE | $ | 61.88 | $ 0.00 |
| 291 | Garage Doors of Indianapolis | $ | 299.95 | $ 0.00 |
| 293 | Brown Cartage Company | $ | 15,495.59 | $ 0.00 |
| 294 | C & R TIRE & MECHANICAL SERV | $ | 1,301.70 | $ 0.00 |
| 295 | LANDSTAR EXPRESS AMERICA, INC. | $ | 1,180.15 | $ 0.00 |
| 296 | Village Green Management | $ | 1,050.47 | $ 0.00 |
| 298 | PENNER INTL INC | $ | 3,110.03 | $ 0.00 |
| 300 | EDWARD DON & CO | $ | 2,547.68 | $ 0.00 |
| 306 | Ostaszewski, Peter | $ | 27,846.00 | $ 0.00 |
| 307U | MADIGAN, MICHAEL | $ | 5,467.62 | $ 0.00 |
| 308 | AMERICAN FAMILY INS GROUP AS SUBROGEE OF EVE TOPALOGLU | $ | 573.80 | $ 0.00 |
| 311 | RGM TRUCKING INC | $ | 4,623.55 | $ 0.00 |
| 312 | RODRIGUEZ, ENRIQUE | $ | 2,757.00 | $ 0.00 |
| 313 | BES OF OHIO,LLC-DBA MEDGROUP | $ | 208.00 | $ 0.00 |
| 317 | Stinnett, Nicholi | $ | 300,000.00 | $ 0.00 |
| 321 | QUICK FUEL | $ | 12,014.17 | $ 0.00 |
| 322 | Cincinnati Bell Telephone Company | $ | 1,677.64 | $ 0.00 |
| 323 | COMBUSTION RESEARCH | $ | 1,843.44 | $ 0.00 |
| 324 | HUFFY SPORTS | $ | 1,412.42 | $ 0.00 |
| 326U | Andejeski, Gerald | $ | 1,827.00 | $ 0.00 |
| 330 | PRUDENTIAL INS CO OF AMERICA | $ | 2,971.54 | $ 0.00 |
| 331 | CENTRAL TERMINALS LTD | $ | 6,949.11 | $ 0.00 |
| 332U | Local 710 Pension Fund | $ | 78,615.40 | $ 0.00 |
| 336U | Department of the Treasury - IRS | $ | 37.94 | $ 0.00 |
| 337 | MAJORS TRANSIT INC | $ | 9,761.38 | $ 0.00 |
| 339 | SONY COMPUTER ENTERTAINM | $ | 61,142.73 | $ 0.00 |
| 340 | Waste Management | $ | 2,088.26 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| 341 | Ball & Ball Trucking Inc | $ | 10,034.19 | $ | 0.00 |
| 343U | Johnson, Mackie W Sr | $ | 6,593.98 | $ | 0.00 |
| 344U | Pieizynski, Gregg | $ | 5,825.08 | $ | 0.00 |
| 345 | GE Capital Motular Space | $ | 4,286.05 | $ | 0.00 |
| 346 | NAPERVILLE SURGICAL CENTRE | $ | 1,028.26 | $ | 0.00 |
| 347 | MCAREAVEY, ROBERT | $ | 11,776.48 | $ | 0.00 |
| 348 | ROBERT F COLEMAN & ASSOC | $ | 83,131.72 | $ | 0.00 |
| 349U | Smith, Jon S | $ | 5,433.40 | $ | 0.00 |
| 350 | AMG Logistics Consulting | $ | 1,575.41 | $ | 0.00 |
| 351 | Bank One Leasing Corporation | $ | 652,655.51 | $ | 0.00 |
| 352 | ALKCO LIGHTING | $ | 3,200.00 | $ | 0.00 |
| 353U | Brown, Paul D | $ | 1,170.50 | $ | 0.00 |
| 354U | Frederick, Raymond | $ | 3,178.28 | $ | 0.00 |
| 356U | Hall, John D | $ | 2,212.80 | $ | 0.00 |
| 358U | Nash, David G | $ | 2,499.40 | $ | 0.00 |
| 359U | O'Donnell, Daniel P | $ | 8,626.72 | $ | 0.00 |
| 360 | Walters, Brenda | $ | 200,000.00 | $ | 0.00 |
| 361 | D&H TRUCKING CO INC | $ | 16,185.42 | $ | 0.00 |
| 362U | GALASON, RONALD | $ | 973.77 | $ | 0.00 |
| 365U | Mazzuca, Michael R | $ | 11,329.70 | $ | 0.00 |
| 366U | Childress, Delbert A | $ | 5,632.36 | $ | 0.00 |
| 367 | FERRELLGAS | $ | 12,567.31 | $ | 0.00 |
| 368U | Bauser, Joseph John | $ | 10,406.01 | $ | 0.00 |
| 370U | Nicholas Meyers | $ | 2,131.00 | $ | 0.00 |
| 371U | Doyle, Sherry | $ | 1,640.44 | $ | 0.00 |
| 372U | Scott, Ricky A | $ | 1,929.40 | $ | 0.00 |
| 373 | SKOLNIK INDS INC | $ | 195.50 | $ | 0.00 |
| 374U | Dawne Villa | $ | 2,454.00 | $ | 0.00 |
| 375U | Jonathan Berning | $ | 2,505.72 | $ | 0.00 |
| 376U | Heater, Charles B | $ | 9,252.04 | $ | 0.00 |
| 377U | Kenneth F Pavlis Jr | $ | 3,307.90 | $ | 0.00 |
| 378U | Jarrell, David | $ | 2,484.00 | $ | 0.00 |
| 379U | Vangelos, Tony | $ | 11,005.92 | $ | 0.00 |

| | | | |
|---|---|---|---|
| 380U | Randy Marciano | $ 8,804.89 | $ 0.00 |
| 381U | TIMOTHY HARTNETT | $ 1,492.44 | $ 0.00 |
| 382U | Mormino, Michael | $ 1,781.56 | $ 0.00 |
| 383U | Russell P Portis | $ 4,267.00 | $ 0.00 |
| 384U | Lang, Daniel J | $ 7,937.00 | $ 0.00 |
| 385 | SBC Midwest Bankruptcy Group | $ 5,195.39 | $ 0.00 |
| 386U | Edwards, GLen | $ 5,359.00 | $ 0.00 |
| 387U | Timothy F Semerau | $ 7,563.30 | $ 0.00 |
| 388U | MASSEY, TIMOTHY | $ 7,058.12 | $ 0.00 |
| 389U | Victoria Marek | $ 4,447.00 | $ 0.00 |
| 390U | Adela L Kraus | $ 2,439.52 | $ 0.00 |
| 391U | EDWARD SMITH | $ 25,836.84 | $ 0.00 |
| 392U | Robin Miller | $ 10,014.12 | $ 0.00 |
| 393U | Weigand, Walter | $ 7,691.39 | $ 0.00 |
| 394U | Feldman, Brian | $ 5,123.36 | $ 0.00 |
| 395U | Joseph Franczyk | $ 5,410.75 | $ 0.00 |
| 396U | SCOTT KOZICKI | $ 3,399.40 | $ 0.00 |
| 397U | YATES, STEVEN | $ 9,448.06 | $ 0.00 |
| 398U | Weller, Gerald | $ 2,713.28 | $ 0.00 |
| 399U | DONALD W ZWADE | $ 11,297.46 | $ 0.00 |
| 400U | Shear, Charles T | $ 9,476.54 | $ 0.00 |
| 401U | Wheeler, Phil E | $ 8,277.68 | $ 0.00 |
| 402U | Uhl, John | $ 8,054.32 | $ 0.00 |
| 403U | AL GOSS | $ 5,075.00 | $ 0.00 |
| 404U | Giusti, Joseph | $ 4,867.00 | $ 0.00 |
| 405U | Verburg, Gary | $ 3,149.57 | $ 0.00 |
| 406U | Oblazny, Gerard | $ 7,255.00 | $ 0.00 |
| 407U | MOORE, WILLIE | $ 5,558.00 | $ 0.00 |
| 408U | McEvoy, Ivan | $ 6,733.21 | $ 0.00 |
| 410U | Jack Matson | $ 7,581.54 | $ 0.00 |
| 411U | LAWRENCE, RICK | $ 5,075.00 | $ 0.00 |
| 412U | Charles A Michael | $ 9,296.77 | $ 0.00 |
| 413U | Buchanan, Mark | $ 7,233.48 | $ 0.00 |
| 414 | MICHAEL WYSOCKI | $ 17,310.32 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 415U | David J Decker | $ 4,244.28 | $ 0.00 |
| 416U | Marvin John Rodriquez | $ 6,593.89 | $ 0.00 |
| 417U | Darrell Couch | $ 7,046.68 | $ 0.00 |
| 418U | Smith, Ty R | $ 2,803.86 | $ 0.00 |
| 419U | Patrick D McCabe | $ 1,699.00 | $ 0.00 |
| 420U | Charles W Warning | $ 5,207.80 | $ 0.00 |
| 421U | Wolfgram, Daniel | $ 6,675.00 | $ 0.00 |
| 422U | Jagodzinski, Edward | $ 4,725.64 | $ 0.00 |
| 423U | Mateo, Noel A | $ 2,674.60 | $ 0.00 |
| 424U | Hiram Torres | $ 3,747.75 | $ 0.00 |
| 425U | KLUSACEK, DAVID | $ 13,942.92 | $ 0.00 |
| 426U | EDWARD J Swan | $ 7,696.87 | $ 0.00 |
| 427U | Terrance Lamar Nickson | $ 4,766.20 | $ 0.00 |
| 428U | Thomas Stahl | $ 10,823.06 | $ 0.00 |
| 429U | Longacre, Timothy | $ 2,476.94 | $ 0.00 |
| 430U | Mark T Busseni | $ 7,761.37 | $ 0.00 |
| 432U | Todd Moore Sr | $ 7,302.40 | $ 0.00 |
| 434U | Daniel C McPherson | $ 6,249.30 | $ 0.00 |
| 436U | Mayer, Wayne G | $ 5,360.00 | $ 0.00 |
| 437U | Larry Bireley | $ 6,960.00 | $ 0.00 |
| 438U | Frye, Randy | $ 6,855.59 | $ 0.00 |
| 439U | Mark W Behling | $ 3,228.71 | $ 0.00 |
| 440U | Brian Kip Wilson | $ 12,750.77 | $ 0.00 |
| 441U | Mario Galvan | $ 4,242.00 | $ 0.00 |
| 442 | DUANE T STREAUFERT | $ 9,767.56 | $ 0.00 |
| 443U | Thomas Gartner | $ 8,225.68 | $ 0.00 |
| 444U | Vance Arnold | $ 4,847.80 | $ 0.00 |
| 445U | Michael S Wozney | $ 3,748.36 | $ 0.00 |
| 447U | Arnold, Kenneth J | $ 4,847.80 | $ 0.00 |
| 448U | TODD COLLMAN | $ 6,275.00 | $ 0.00 |
| 449 | BEHUN, PAUL | $ 6,305.40 | $ 0.00 |
| 450U | Mary F Furlong | $ 4,454.20 | $ 0.00 |
| 451U | Kowaleski, Jodi | $ 7,675.00 | $ 0.00 |
| 452 | WOW Internet & Cable | $ 103.83 | $ 0.00 |
| 453U | DOLLE, MARK | $ 5,299.00 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 454U | Gillespie, Larry Allen | $ 7,044.10 | $ 0.00 |
| 455 | ENZENBACKER, K | $ 7,669.00 | $ 0.00 |
| 456U | Thomas R Jost | $ 8,075.00 | $ 0.00 |
| 457U | Draper, Vince | $ 7,763.68 | $ 0.00 |
| 458U | Karen P Mysliwiec | $ 8,981.23 | $ 0.00 |
| 459U | Ronald D Essenprias | $ 6,407.40 | $ 0.00 |
| 460U | Michael R Carroll | $ 2,603.52 | $ 0.00 |
| 461U | Jindra, Thomas J | $ 7,555.00 | $ 0.00 |
| 462U | Duttko, Kenneth | $ 8,675.00 | $ 0.00 |
| 463U | BRIAN CLARK | $ 20,065.00 | $ 0.00 |
| 464U | Morrison, Thomas Kenneth | $ 6,882.15 | $ 0.00 |
| 465U | HERBERT, JAMES | $ 8,395.10 | $ 0.00 |
| 467U | Gruszczynski, Donald | $ 5,816.50 | $ 0.00 |
| 468U | Michael S Getty | $ 4,468.00 | $ 0.00 |
| 469U | MICHAEL GETCH | $ 4,891.00 | $ 0.00 |
| 470U | JOHN MCCARTHY | $ 6,317.50 | $ 0.00 |
| 471U | ROBIN GOLDMAN | $ 8,715.08 | $ 0.00 |
| 472U | Jerry Arnold | $ 3,491.20 | $ 0.00 |
| 473U | Teamsters National Freight Industry | $ 3,944,751.75 | $ 0.00 |
| 474U | CHRISTINE EGBERT | $ 9,041.34 | $ 0.00 |
| 475U | Brian Paulson | $ 12,822.80 | $ 0.00 |
| 476U | Thomas Mertz | $ 14,079.31 | $ 0.00 |
| 477U | Cole, David | $ 9,535.00 | $ 0.00 |
| 478U | Garza, Adrian | $ 6,432.60 | $ 0.00 |
| 479U | Kenneth F Wich Jr | $ 4,467.58 | $ 0.00 |
| 480U | Lucas, Stephen H | $ 4,531.00 | $ 0.00 |
| 481U | Samuel Reed | $ 8,842.60 | $ 0.00 |
| 482U | Lund, Gary R | $ 7,169.65 | $ 0.00 |
| 483U | Banas, John | $ 7,233.40 | $ 0.00 |
| 484U | Leonhardt, James | $ 4,963.00 | $ 0.00 |
| 485U | BIESE, JAMES E | $ 7,475.00 | $ 0.00 |
| 486U | James D Kelly | $ 7,633.12 | $ 0.00 |
| 487U | Burts, Clence Jr | $ 1,167.20 | $ 0.00 |
| 488U | Carlborg, Timothy R | $ 7,755.00 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | | |
|---|---|---|---|---|
| 489U | LEHR, DAVE | $ | 7,028.62 | $ 0.00 |
| 490U | WALTER RICHARDSON | $ | 6,607.94 | $ 0.00 |
| 491U | Cloyd Moyer | $ | 5,277.15 | $ 0.00 |
| 492U | Falash Jr, Richard E | $ | 5,915.86 | $ 0.00 |
| 493U | PLATZER, BRUCE | $ | 4,232.26 | $ 0.00 |
| 494U | Michael P Stachurski | $ | 2,505.72 | $ 0.00 |
| 495U | Wilks, Nick | $ | 2,000.00 | $ 0.00 |
| 495U | Wilks, Nick | $ | 1,013.51 | $ 0.00 |
| 496U | Dunfee, Marc A | $ | 4,007.00 | $ 0.00 |
| 497U | John Kunze | $ | 2,895.56 | $ 0.00 |
| 498 | LANER MUCHIN DOMBROW | $ | 102,406.86 | $ 0.00 |
| 499U | Stepka, Joseph Michael | $ | 5,743.64 | $ 0.00 |
| 500U | Vollman D Robert | $ | 8,736.56 | $ 0.00 |
| 501U | Enrique C. Frausto | $ | 4,244.00 | $ 0.00 |
| 502U | Terry T. Sharon | $ | 3,300.44 | $ 0.00 |
| 503U | Schemmer, Susan R | $ | 9,458.00 | $ 0.00 |
| 504U | HOMYAK, DANIEL | $ | 6,075.00 | $ 0.00 |
| 505U | Fisher, Sam E | $ | 6,041.49 | $ 0.00 |
| 506U | Wade Klaffer | $ | 5,816.96 | $ 0.00 |
| 507U | Stribling, Kenneth W | $ | 3,319.00 | $ 0.00 |
| 508U | Rynkus, Robert E | $ | 4,616.72 | $ 0.00 |
| 509U | Deerr, Ronald C | $ | 3,106.60 | $ 0.00 |
| 510U | Bruce D. Pardue | $ | 6,737.20 | $ 0.00 |
| 511 | LANER MUCHIN DOMBROW | $ | 102,406.86 | $ 0.00 |
| 512U | ESTRADA, GLEN | $ | 4,963.00 | $ 0.00 |
| 513U | Hanley, Steven | $ | 6,625.00 | $ 0.00 |
| 514U | EDWARD LEITELT | $ | 5,292.24 | $ 0.00 |
| 515U | Anderson, Randall Sr | $ | 5,870.20 | $ 0.00 |
| 516U | Fraser, Robert G Jr | $ | 2,255.80 | $ 0.00 |
| 517U | Halvorsen, Gary | $ | 2,142.18 | $ 0.00 |
| 520U | Falvey, Dennis | $ | 8,826.21 | $ 0.00 |
| 521U | Gamino, Arthur | $ | 5,400.00 | $ 0.00 |
| 522U | Durkin, Thomas | $ | 4,963.00 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| | | | |
|---|---|---|---|
| 525U | Byron, Timothy | $ 898.40 | $ 0.00 |
| 527U | Sotir, Michael | $ 12,851.04 | $ 0.00 |
| 528U | Thompson, Edward | $ 5,775.00 | $ 0.00 |
| 529U | Bloom, Charles | $ 753.32 | $ 0.00 |
| 530U | Kolar, Kenneth | $ 1,602.31 | $ 0.00 |
| 532 | Automobile Mechanical Local 701 | $ 118,608.24 | $ 0.00 |
| 533U | HOLLICK, JOHN E | $ 4,245.18 | $ 0.00 |
| 534U | Ecklund, Kathleen | $ 3,295.00 | $ 0.00 |
| 537 | Cooper Spector & Weil Co LPA | $ 5,400.00 | $ 0.00 |
| 538 | THE K COMPANY INC | $ 185.00 | $ 0.00 |
| 539 | Sensormatic Electornics Corp | $ 641.33 | $ 0.00 |
| 541U | Smith, Michael | $ 3,790.96 | $ 0.00 |
| 545U | Matlock, Donald | $ 4,996.70 | $ 0.00 |
| 546U | ELSINGER, DALE | $ 8,055.67 | $ 0.00 |
| 547U | Koenen, Benjamin David | $ 9,034.60 | $ 0.00 |
| 548U | Pyzik, Timohy R Sr | $ 3,369.40 | $ 0.00 |
| 549U | Salgado, Ponciano | $ 6,866.20 | $ 0.00 |
| 550U | Schmidt, James E | $ 6,907.00 | $ 0.00 |
| 551U | Storm, Frank E | $ 6,500.40 | $ 0.00 |
| 552U | Crawford, Bernard | $ 5,011.00 | $ 0.00 |
| 553U | Jankowski, Leon J | $ 2,502.00 | $ 0.00 |
| 554U | DiCristina, Michael | $ 3,575.00 | $ 0.00 |
| 555U | Daly, Steven | $ 3,747.00 | $ 0.00 |
| 556U | Lattin, Robert M | $ 9,591.68 | $ 0.00 |
| 557U | Cortez, Paul | $ 12,871.32 | $ 0.00 |
| 558U | Gentry, John | $ 5,530.02 | $ 0.00 |
| 559U | Behrend, David E | $ 7,798.15 | $ 0.00 |
| 560U | Jones, Harry | $ 6,793.00 | $ 0.00 |
| 561U | Simmons, Stephen C | $ 3,930.14 | $ 0.00 |
| 562U | Gurin, Robert J | $ 9,015.00 | $ 0.00 |
| 563U | Ditto, Michael J | $ 2,235.15 | $ 0.00 |
| 564U | Dalton, Karen | $ 3,309.50 | $ 0.00 |
| 565U | GARY RAGSDALE | $ 5,975.94 | $ 0.00 |

**UST Form 101-7-NFR (9/1/2009)**

| 566U | LiCavoli, Graziano T | $ | 4,663.00 | $ | 0.00 |
| 567U | Woloszynski, Ted | $ | 4,121.32 | $ | 0.00 |
| 568U | Ambrose, Anthony | $ | 10,435.00 | $ | 0.00 |
| 569U | Podlich, Clayton | $ | 7,125.94 | $ | 0.00 |
| 570U | Ford, James F Sr | $ | 13,040.00 | $ | 0.00 |
| 571U | RICHARD RAGSDALE | $ | 7,339.00 | $ | 0.00 |
| 573U | TEBEAU, CRAIG | $ | 2,748.60 | $ | 0.00 |
| 577U | Charles Willgues | $ | 3,732.75 | $ | 0.00 |
| 579U | Robert J Ramirez | $ | 1,443.00 | $ | 0.00 |
| 580 | V & S Transportation | $ | 127,634.22 | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 59,237.62 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | | Proposed Payment | |
| --- | --- | --- | --- | --- | --- |
| 526 | PROGUARD SECURITY SERVICES INC | $ | 6,916.50 | $ | 0.00 |
| 574 | RBX INC | $ | 9,769.80 | $ | 0.00 |
| 575 | WEST BEND TRANSIT & SERV CO | $ | 11,328.74 | $ | 0.00 |
| 581 | Sprint Nextel Corp | $ | 31,222.58 | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
| --- | --- | --- | --- |

N/A

**UST Form 101-7-NFR (9/1/2009)**

The amount of surplus returned to the debtor after payment of all claims and interest is $0.00.

Prepared By:  /s/DAVID GROCHOCINSKI, TRUSTEE

Trustee

DAVID GROCHOCINSKI, TRUSTEE
1900 RAVINIA PLACE
ORLAND PARK, IL  60462
(708) 226-2700

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (9/1/2009)**

# CERTIFICATE OF NOTICE

District/off: 0752-1          User: rmarola          Page 1 of 76          Date Rcvd: May 25, 2010
Case: 04-15074          Form ID: pdf006          Total Noticed: 5626

The following entities were noticed by first class mail on May 27, 2010.

```
db          +K&R Express Systems Inc,   15W460 Frontage Road,   Hinsdale, Il 60527-5578
aty         +David E Grochocinski,   Grochocinski & Grochocinski,   1900 Ravinia Place,
             Orland Park, IL 60462-3760
aty         +Janice A Alwin,   Barack Ferrazzano Kirschbaum & Nagelberg,   200 W Madison St, Ste 3900,
             Chicago, IL 60606-3459
aty         +Kimberly A Bacher,   Shaw Gussis Fishman Glantz WolfsonTowbin,   321 N. Clark,   Suite 800,
             Chicago, IL 60654-4766
aty         +Mark L Radtke,   Shaw Gussis Fishman Glantz, etal,   321 N Clark St Ste 800,
             Chicago, IL 60654-4766
aty         +Peter J Roberts,   Shaw Gussis et al,   321 North Clark St,   Suite 800,   Chicago, IL 60654-4766
aty         +Richard M Fogel,   Shaw Gussis Fishman Glantz Wolfson et al,   321 N Clark Street  Suite 800,
             Chicago, IL 60654-4766
tr          +David E Grochocinski,   Grochocinski, Grochocinski & Lloyd, Ltd.,   1900 Ravinia Place,
             Orland Park, IL 60462-3760
8254910     +1 EDI SOURCE,   141 E. MAIN ST.,   SUITE 250,   KENT, OH 44240-2524
8254911     +1-800-CONFERENCE,   PO BOX 5075,   SAGINAW, MI 48605
8254912      15TH DISTRICT COURT,   101 E HURON ST,   PO BOX 8650,   ANN ARBOR, MI 48107-8650
8254913     +1MAGE SOFTWARE INC,   6025 S QUEBEC ST #300,   Englewood, CO 80111-4551
8254914     +1ST AYD CORPORATION,   1325 GATEWAY DRIVE,   Elgin, IL 60124-7866
8254915      1ST CHOICE COURIER & DIST INC,   PO BOX 66980,   SAINT LOUIS, MO 63166-6980
8254916     +3 D CONCRETE CORRECTION,   16550 ROSEVELT RD,   MISHAWAKA, IN 46544-9320
8254917     +3 R'S PORTABLE WELDING INC,   6285 HEYER,   ROMULUS, MI 48174-4063
8254919     +5 CORNERS GMC TRUCK, INC,   1266 WASHINGTON AVE,   Cedarburg, WI 53012-9370
8254920     +795 TIRE SERVICE INC,   3958 ROCKLAND DR,   MILLBURY(TOLEDO), OH 43447-9651
8254921     +99 CENTS PLUS,   4317 S ANTHONY BLVD,   FORT WAYNE, IN 46806-4903
8254922     +A & B BUSINESS,   2904 W RUSSELL,   SIOUX FALLS, SD 57107-0706
8254923     +A & D LIGHTING,   7633 PRIMROSE LANE,   PORTAGE, MI 49024-4939
8254924      A A RENTALS,   30 NORTH 9TH AVE.,   MELROSE PARK, IL 60160-4193
8254925     +A ACCURATE AUTO GLAS LTD,   9923 S RIGELAND STE 142,   Chicago Ridge, IL 60415-1262
8254926     +A B CONVERTING,   5039 S 38TH STREET,   ST LOUIS, MO 63116-4129
8254927     +A C ELECTRIC,   5801 W MT HOPE HWY,   LANSING, MI 48917-8572
8254930     +A C SUPPLY INC,   750 SOUTH TAFT,   MASON CITY, IA 50401-1514
8254928     +A C SUPPLY INC,   3111 E WINSLOW AVE,   APPLETON, WI 54911-8998
8254929     +A C SUPPLY INC,   12247 W FAIRVIEW AVE,   MILWAUKEE, WI 53226-3849
8254931     +A CLEAN IMAGE,   2802 AGLEN AV N,   ST PAUL, MN 55113-2050
8254932     +A CLEAN IMAGE,   5959 PARKGLEN ROAD,   GALLOWAY, OH 43119-9102
8254933     +A D LIFT TRUCK,   DEPT #22322,   PO BOX 790100,   SAINT LOUIS, MO 63179-0100
8254934     +A L DAMMAN CO,   29235 STEPENSON HWY,   MADISON HEIGHTS, MI 48071-2316
8254935     +A MESSE & SONS,   2500 W LAKE ST,   CHICAGO, IL 60612-2108
8254936     +A N S DISTRIBUTING,   1664 E HIGHLAND, STE #3,   Twinsburg, OH 44087-2249
8254937     +A O BAUER,   1145 E GINEVA ST,   DELAVAN, WI 53115-2005
8254938      A O BAUER GLASS INC,   %CLAIR LAW OFFICES,   PO BOX 445,   DELAVAN, WI 53115-0445
8254939     +A P A TRANSPORT CORP,   PO BOX 831,   NORTH BERGEN, NJ 07047-0831
8254940     +A RIPKIN CO,   1400 SANS SOUCI PKWY,   P O BOX 878,   WILKES BARRE, PA 18703-0878
8254941     +A SUPERIOR TOWEL SVC,   5625 MILITARY AVE,   DETROIT, MI 48210-1710
8254942     +A TASTE OF KENTUCKY,   11800 SHELBYVILLE RD,   Louisville, KY 40243-1476
8254943     +A W MENDENHALL,   2301 W LUNT,   ELK GROVE VILLAGE, IL 60007-5636
8254944     +A W T WORLD TRADE,   4321 N KNOX AVE,   CHICAGO, IL 60641-1906
8254945     +A-1 PICKUP & DELIVERY,   5505 BRIARWOOD CT 03,   SAINT JOSEPH, MO 64503-2320
8254946     +A-1 SANITARY RAG CO,   330 S WELLS ST,   CHICAGO, IL 60606-7106
8254947     +A-1 SCALE CO.,   3287 SHERMAN WAY,   SLINGER, WI 53086-9770
8254948     +A-ALL LOCK & KEY CO. INC.,   4611 S. KINGS HIGHWAY,   Saint Louis, MO 63109-2928
8254949     +A-P-A TRANSPORT CORP,   P O BOX 831,   N BERGEN, NJ 07047-0831
8254950     +A-TEC SECURITY SYSTEMS,   23521 W 255TH ST,   PAOLA, KS 66071-5673
8254951     +A.D.M. TRUCKING CO,   100 PANIPLUS RDWY,   ATTN LINDA,   OLATHE, KS 66061-9406
8254952     +A/ACCURATE AUTO GLASS LTD,   9923 S RIDGELAND AVE,   PMB 142,   Chicago Ridge, IL 60415-1262
8254953     +A/W INDUSTRIES INC,   3997 BAXH BUXTON RD,   AMELIA, OH 45102-1013
8254954     +AAA ALARM COMPUTER CENTER INC,   UL CENTRAL STATION,   5953 CHASE RD,   DEARBORN, MI 48126-2103
8254955     +AAA COOPER TRANSPORTATION,   P O BOX 6827,   DOTHAN, AL 36302-6827
8254956     +AAA WASTEWATER SERVICES INC,   3677 ANTHONY LN,   FRANKLIN, OH 45005-4501
8254957     +ABBEY DRUM,   1440 CHESAPEAKE,   BALTIMORE, MD 21226-1009
8254958      ABBOTT LABORATORIES,   CLAIMS DEPT D299,   BLDG AP52,   ABBOTT PARK, IL 60064-6214
8254959      ABBOTT LABORATORIES,   CLAIMS DEPT D-229,   BLDG AP52,   ABBOTT PARK, IL 60064-6214
8254960      ABBOTT TRUCKING, INC,   P O BOX 6821,   CHESTERFIELD, MS 63006-6821
8254961     +ABC HOBBYCRAFT,   2155 E MORGAN AVE,   EVANSVILLE, IN 47711-4352
8254963     +ABC SUPPLY,   1720L RIDGELAND AVE,   TINLEY PARK, IL 60477-3009
8254964     +ABC SUPPLY CO,   3810 W RIVER DRIVE,   Davenport, IA 52802-2412
8254965     +ABC SUPPLY CO INC,   1002 ANN ST,   MADISON, WI 53713-2406
8254967     +ABDUL AMINE, MD, SC,   6815 WEST 95TH STREET,   Oak Lawn, IL 60453-7000
8254968     +ABE TECH,   NCB-23  PO BOX 1150,   MINNEAPOLIS, MN 55480-1150
8254969     +ABELCONN,   400 E CUKATO ST,   COKATO, MN 55321-4244
8254971     +ABITEC CORP.,   2280 CHAFFEE DR,   ROLAND DIVISION,   SAINT LOUIS, MO 63146-3304
8254972     +ABM OF BISMARCK,   1312 BASIN AVE,   Bismarck, ND 58504-6963
8254973     +ABN AMRO MERCHANT SERVICES,   5829 EXECUTIVE DR   STE 3,   LANSING, MI 48911-5337
8254975     +ABSOPURE WATER CO INC,   PO BOX 701220,   PLYMOUTH, MI 48170-0961
8254976     +ABX LOGISTICS,   2707 COYLE AVE,   ELK GROVE VILLAGE, IL 60007-6405
8254977     +AC LIQUIDATORS,   N2440 HWY 45 SOUTH,   Antigo, WI 54409-8894
8254978     +ACAR INDUSTRIES,   4563 HAMANN PKWY,   WILLOUGHBY, OH 44094-5629
8254979     +ACCELERATED REHABILITATION CTR,   P O BOX 4225 , DEPT 3,   CAROL STREAM, IL 60197-4225
8254980      ACCENT SHOP,   2101 N 7TH ST,   VINCENNES, IN 47591
8254981     +ACCESS BUSINESS GROUP,   7575 FULTON ST EAST 80-1A,   ADA, MI 49355-0001
8254982     +ACCESS INDUSTRIES,   4001 E 138TH ST,   ATTN: DAVE HUBBARD,   GRANDVIEW, MO 64030-2837
```

```
8254983   ++++ACCO USA INC,   ATTN FRT PAYMENT,   770 S WOLF RD,   WHEELING IL  60090-6232
          (address filed with court: ACCO USA INC,   770 S ACCO PLAZA,   ATTN FRT PAYMENT,
          WHEELING, IL 60090)
8254984   +ACCOUNTEMPS,   12400 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0001
8254985   +ACCOUNTRESOURCE,   PO BOX 68188,   SCHAUMBURG, IL 60168-0188
8254986   +ACCUBITE DENTAL SUPPLY,   2 INDUSTRIAL PARK DR,   WILLIAMSTOWN, MI 48895-1600
8254987   +ACCUCARE HOME MEDICAL,   26997 CENTER RIDGE RD,   WESTLAKE, OH 44145-4044
8254988   +ACCURATE ELECTRIC MOTOR,   & PUMP INC,   6955 WEST 111TH STREET,   WORTH, IL 60482-1824
8254989   +ACCURATE TANK TECHNOLOGIES INC,   30 W 771 BUTTERFIELD RD,   NAPERVILLE, IL 60563-9658
8254990   +ACCUSERVE EQ SPLY,   3865 PRODUCE RD,   STE 208,   LOUISVILLE, KY 40218-6013
8254991   +ACE BUSINESS MACHINES,   6022 W NATIONAL AVE,   MILWAUKEE, WI 53214-3209
8254992    ACE COFFEE BAR INC,   30W626 RTE 20,   ELGIN, IL 60120
8254993   +ACE HARDWARE CORP,   2123 N EUCLID,   ATTN TRAFFIC,   PRINCETON, IL 61356-9679
8254994   +ACE HARDWARE DIST CTR,   500 FANTA REED PLACE,   LA CROSSE, WI 54603-1299
8254995   +ACE HOSE AND RUBBER COMPANY,   541 W. ROOSEVELT ROAD,   SUITE 210,   CHICAGO, IL 60607
8254996   +ACE WORLDWIDE,   1103 MARTI LUTHER KING,   DR/BLDG 4,   BLOOMINGTON, IL 61701-1473
8254997   +ACL SERVICES, INC.,   8901 WEST LINCOLN AVE,   WEST ALLIS, WI 53227-2409
8254998   +ACME DOCK SPECIALISTS,   3030 GILLHAM RD,   KANSAS CITY, MO 64108-3119
8254999   +ACME EXPRESS INC,   P O BOX 6424,   CHESTERFIELD, MO 63006-6424
8255000   +ACME HEATING & COOLING CO.,   300 E FIFTH AVE,   Columbus, OH 43201-2818
8255001   +ACME PRODUCTS CO,   4347 CLARY BLVD,   KANSAS CITY, MO 64130-2377
8255002   +ACME SIGN, INC,   600 W 70TH ST,   KANSAS CITY, MO 64113-2025
8255003   +ACME WINDOW,   7550 PLAZA CT,   WILLOWBROOK, IL 60527-5611
8255004   +ACS TRAFFIC SERVICES,   PO BOX 538702,   7108 FIPPIN RD,   CINCINNATI, OH 45239-4605
8255005   +ACTION AUTOMATED DOOR,   & ACCESS INC,   3013 S WOLF RD,   WESTCHESTER, IL 60154-5622
8255006   +ACTION AUTOMATION,   555 EXECUTIVE DRIVE,   WILLOWBROOK, IL 60527-5601
8255007   +ACTION BATTERY,   484 HWY 35/64,   SOMERSET, WI 54025-7270
8255008   +ACTION DOOR SERVICE,   201 E GRANGER RD,   BROOKLYN HEIGHTS, OH 44131-6728
8255009   +ACTION MOBILE WASH,   PO BOX 860012,   SHAWNEE, KS 66286-0012
8255010   +ACTION PEST CONTROL,   2109 S TAYLOR RD,   UNIVERSITY HTS, OH 44118-2606
8255011   +ACTION PM & R,   JOHN D MIKUZIS DO,   5860 US HWY 1 #203-B,   NORTH PALM BEACH, FL 33408-3820
8255012   +ACTION SPORTS,   11333 N UNION AVE,   Alliance, OH 44601-1330
8255013   +ACTION TIRE SERVICE CO.,   5000 WYOMING,   SUITE 164,   DEARBORN, MI 48126-3876
8255014   +ACTION WHOLESALE SERVICE,   4120 BROCKTON DR SE,   GRAND RAPIDS, MI 49512-4050
8255015   +ACTIVE CONTRACT CARRIER INC,   714 NORTH POINT DR,   SCHAUMBURG, IL 60193-4363
8255016   +ACTIVE DATA SYSTEMS INC,   1141 DEADWOOD AVE,   SUITE 12,   RAPID CITY, SD 57702-0392
8255017   +ACTIVE ELECTRIC SUPPLY,   4240 W LAWRENCE AVE,   CHICAGO, IL 60630-2798
8255018   +ACTIVSTYLE INC,   3100 PACIFIC STREET N,   MINNEAPOLIS, MN 55411-1616
8255019   +ACUPRINT, INC.,   6359 PASCES DEL LAGO #400,   CARLSBAD, AZ 92011-1317
8255020   +AD INDUSTRIES,   4620 W 19TH ST,   CICERO, IL 60804-2597
8255021   +ADAM BUSINESS FORMS,   P O BOX 91,   TOPEKA, KS 66601-0091
8255023   +ADAMS BUSINESS FORMS,   P O BOX 91,   200 JACKSON,   TOPEKA, KS 66603-3314
8255022   +ADAMS BUSINESS FORMS,   P O BOX 91,   TOPEKA, KS 66601-0091
8255024   +ADAMS DOOR CO INC,   362 HIGH POINT LANE,   EAST PEORIA, IL 61611-9477
8255025   +ADAPTIVE MICRO SYSTEMS,   7840 N 86TH ST,   1200-1,   MILWAUKEE, WI 53224-3430
8255026   +ADDISSON BUSINES SYSTEMS, INC.,   12555 SOUTH MENARD,   PALOS HEIGHTS,, IL 60463-2423
8255027   +ADM ARKADY,   100 PANIPLUS RD,   OLATHE, KS 66061-9406
8255028    ADM TRUCKING CO,   100 PANIPLUS ROADWAY,   OLATHE, KS 66061
8255029    ADP SCREENING & SELECTION,   SERVICES,   36307 TREASURY CENTER,   CHICAGO, IL 60694-6300
8255030   +ADRAY APPLIANCE,   20219 CARLYSLE,   DEARBORN, MI 48124-3898
8255031   +ADRIATIC INC,   4501 W MITCHELL AVE,   CINCINNATI, OH 45232-1911
8255032   +ADT SECURITY SERVICES,   PO BOX 371956,   Pittsburgh, PA 15250-7956
8255033   +ADTRAN, INC.,   901 EXPLORER BLVD.,   P O BOX 140000,   HUNTSVILLE, AL 35814-4000
8255034   +ADV WEB INC,   529 FIFTH AVE,   17TH FLOOR,   NEW YORK, NY 10017-4673
8255035    ADVANCE DOOR CO,   P O BOX 73375-N,   CUYAHOGA HTS., OH 44125
8255036   +ADVANCE FRT TRAFFIC,   27304 JOHN R,   MADISON HEIGHTS, MI 48071-3328
8255037    ADVANCE MECHANICAL SYSTEMS,   2080 S CARBOYE,   MT. PROSPECT, IL 60056-5750
8255038   +ADVANCE MESSENGER SERVICE,   485 N MILWAUKEE AVE,   CHICAGO, IL 60654-8356
8255039    ADVANCED BUSINESS SYSTEM,   3001 23RD AVENUE,   MOLINE, IL 61265
8255040   +ADVANCED COMPUTER CONN,   9 W MAIN ST,   NORWALK, OH 44857-1407
8255041   +ADVANCED HEALTHCARE,   PO BOX 091700,   MILWAUKEE, WI 53209-8700
8255042   +ADVANCED LIGHTING,   423 S 6TH,   COLWICH, KS 67030-9573
8255043   +ADVANCED LIGHTING TECH,   32000 AURORA RD,   SOLON, OH 44139-2814
8255044   +ADVANCED PLASTICS,   3725 W LUNT AVE,   LINCOLNWOOD, IL 60712-2615
8255045    ADVANCED RADIOLOGY ASSOC INC,   PO BOX 66971,   SAINT LOUIS, MO 63166-6971
8255046   +ADVANCED RECRUITING GROUP INC,   123 E OGDEN AVE STE 102A,   HINSDALE, IL 60521-3563
8255047   +ADVANCED REHAB CLINIC,   533 W. NORTH AVE.,   SUITE 50,   SUITE 50,   ELMHURST, IL 60126-2142
8255048   +ADVANCED REHABILITATION CLINIC,   700 E. OGDEN AVE,   #308,   WESTMONT, IL 60559-5554
8255049   +ADVANCED SYSTEMS INC,   2945 AIRPORT BLVD,   WATERLOO, IA 50703-9627
8255050   +ADVANCED WEIGHING SYSTEMS INC,   PO BOX 1951,   LOMBARD, IL 60148-8951
8255051   +ADVANCED WIREWORKS, INC.,   8070 26TH AVE,   BLOOMINGTON, MN 55425-1302
8255052   +ADVENTIST BUSINESS HEALTH,   911 N. ELM #215,   HINSDALE, IL 60521-3641
8255053   +ADVENTIST HEALTH SYSTEM,   PATIENT FINANCIAL SERVICES,   POST OFFICE BOX 9246,
          Hinsdale, IL 60522-9246
8255054   +ADVNT-BOLINGBROOK MEDICAL CENT,   120 NORTH OAK STREET,   Hinsdale, IL 60521-3829
8255055   +AEI,   10601 SEYMOUR AVE,   FRANKLIN PARK, IL 60131-1200
8255056   +AERIAL VIEW,   P O BOX 500,   39 N PLATT ST,   ALBION, NY 14411-1203
8255057    AEROQUIP CORP/AEROSPACE,   300 SE AVE,   ATTN DAVE JENKINS,   JACKSON, MI 49203
8255059   +AFFILIATED RADIOLOGISTS SC,   DEPT Z,   PO BOX 4713,   CAROL STREAM, IL 60197-4713
8255060   +AFFINITY MEDICAL GROUP,   1165 APPLETON RD,   Menasha, WI 54952-1905
8255061   +AFFINITY OCCUPATIONAL HEALTH,   1523 S MADISON ST,   APPLETON, WI 54915-1846
8255062   +AFFTON PROPERTIES L.L.C.,   7301 HALL ST,   ST LOUIS, MO 63147-2605
8255065   +AGA GAS INC,   3930 MICHIGAN ST,   Hammond, IN 46323-1203
8255064   +AGA GAS INC,   10031 CINCINNATI DAYTON,   ATTN: PHIL STEGMAN,   Cincinnati, OH 45241-1003
```

```
District/off: 0752-1          User: rmarola          Page 3 of 76                Date Rcvd: May 25, 2010
Case: 04-15074               Form ID: pdf006         Total Noticed: 5626


8255063   +AGA GAS INC,   734 ROSS AVE,   Schofield, WI 54476-1860
8255067   +AGFA CORP,   %FEDEX SUPPLY CHAIN,   PO BOX 1085,   HUDSON, OH 44236-6285
8255066   +AGFA CORP,   2150 FRONTAGE RD,   DES PLAINES, IL 60018-3010
8255068   +AGFA CORPORATION,   ATTN. PHYLLIS CAMPESI,   100 CHALLENGER RD.,   RIDGEFIELD PARK, NJ 07660-2199
8255069   +AGGREGATE EQUIPMENT,   701 14TH ST,   BETTENDORF, IA 52722-6011
8255070   +AGGRESSIVE MEDICAL COST,   CONTAINMENT INC,   3158 DES PLAINES AV,   DES PLAINES, IL 60018-4202
8255071   +AHERN & ASSOCIATES,   Camelwest Professional Buildin,   1951 West Camelback Rd,
            Phoenix, AZ 85015-3403
8255072   +AHMAD, IMTINAN,   424 GAINSBOROUGH CT,   BOLINGBROOK, IL 60440-2904
8255074   +AHS/PATIENT FINANCIAL SVCS,   421 E OGDEN AVE,   HINSDALE, IL 60521-3610
8255075    AICPA,   P O BOX 10069,   Newark, NJ 07101-3069
8255076   +AID TO SHIPPERS,   7605 E 12TH ST,   KANSAS CITY, MO 64126-2382
8255078   +AIDE RENTALS,   186 W SAUK TRAIL,   CHICAGO HEIGHTS, IL 60411-5398
8255079   +AIM CARTAGE & LEASING INC,   2235 W 74TH ST,   CHICAGO, IL 60636-3661
8255080   +AIR MASTER OF N DAKOTA,   1921 E BISMARK EXP,   B ISMARK, ND 58504-6716
8255081   +AIR PLUS LIMITED,   1230 TRAPP RD,   ATTN TODD CRANE,   EAGAN, MN 55121-1217
8255082   +AIR POWER INTL,   816 THORNDALE AVE,   BENSENVILLE, IL 60106-1138
8255083   +AIR QUALITY ENGINEERING,   7140 NORTHLAND DR N,   MINNEAPOLIS, MN 55428-1520
8255084   +AIR SERV,   1370 MENDOT HTG,   #460,   SAINT PAUL, MN 55120-1190
8255085   +AIR-SER d/b/a INDIGO,   5713 S. CENTRAL AVE.,   Chicago, IL 60638-3739
8255086    AIRBORNE EXPRESS,   P O BOX 91001,   SEATTLE, WA 98111
8255087   +AIRCON ENGINEERING INC,   7 WILLIAM ST,   CUMBERLAND, MD 21502-3593
8255088   +AIRGAS,   3487 5TH AVE S,   FORT DODGE, IA 50501-6405
8255089   +AIRGAS,   2706 S W ADAMS ST,   JAY TELLIER,   Peoria, IL 61602-1908
8255090   +AIRGAS LYONS,   W185 N11300 WHITNEY DR.,   ATTN: DAVE DOMACH,   GERMANTOWN, WI 53022-3134
8255091   +AIRGAS MID AMERICA,   2300 W MAIN ST,   Sedalia, MO 65301-2302
8255093   +AIRGAS MID AMERICA,   3500 BERNARD ST,   SAINT LOUIS, MO 63103-2493
8255092   +AIRGAS MID AMERICA,   844 S KINGSHIGHWAY,   CAPE GIRARDEAU, MO 63703-7608
8255094   +AIRGAS MIDSOUTH BR 72,   1405 W WALNUT,   Springfield, MO 65806-1639
8255095   +AIRGAS NORTH CENTRAL,   2700 BLVD OF CHAMPIONS,   SIOUX CITY, IA 51111-1128
8255096   +AIRGAS NORTH CENTRAL,   2417 MYERS RD,   Albert Lea, MN 56007-5301
8255097   +AIRTEC INC,   1003 HARLEM ST,   Altoona, WI 54720-2203
8255098   +AIS-COMP INC,   600 ENTERPRISE DR,   OAKBROOK, IL 60523-1922
8255099   +AJAX TOOL WORKS,   10801 FRANKLIN AVE,   FRANKLIN PARK, IL 60131-1407
8255100   +AKP INC,   3207 63RD ST,   ATTN VAS,   KENOSHA, WI 53142-3355
8255101   +AKRO MILS,   1293 S MAIN STREET,   AKRON, OH 44301-1302
8255102   +AL GOSS,   343 W Bell Street,   Neenah, WI 54956-4807
8255103    AL JOHNSONS SWEDISH REST,   702-710 BAYSHORE DR,   SISTER BAY, WI 54234
8255104   +AL NEYER INC,   10151 CARVER ROAD,   STE 100,   CINCINNATI, OH 45242-4759
8255105    AL'S CARTAGE LTD,   PO BOX 9042 STATION C,   190 GOODRICH DR,   KITCHENER, ONTARIO, CN L7G4S1
8255106    AL'S CARTAGE LTD,   P O BOX 9042 STATION C,   190 GOODRICH DR,   KITCHENER ONTARIO, CN N2G4T
8255107   +AL'S HARDWARE,   7023 WILLOW SPRINGS RD,   COUNTRYSIDE, IL 60525-4841
8255108   +ALAN E NEUMANN,   SANDMAN, LEVY & PETRICH,   134 N LASALLE ST,   CHICAGO, IL 60602-1086
8255109   +ALBERT USTER IMPORTS INC,   8600 NE UNDERGROUND,   PILLAR 131,   KANSAS CITY, MO 64161-9742
8255110   +ALBERTSON'S INC,   ATTN CODY RICKS,   2371 S PRESIDENTS DR,   SALT LAKE CITY, UT 84120-7223
8255111   +ALBERTSONS,   ATTN KATHY CRONIN STE #1,   2691 N ROOSEVELT AVE,   CHANDLER, AZ 85226
8255113   +ALBERTSONS INC,   DISTRIBUTION CENTER,   2401 LUNT AVE,   Elk Grove Village, IL 60007-5611
8255112   +ALBERTSONS INC,   15100 N 90TH ST,   DESK 2126,   Scottsdale, AZ 85260-2901
8255114    ALBUMS INC,   6549 EASTLAND RD,   BROOK PARK, OH 44142
8255115   +ALCOA EXTRUDED CONSTRTN,   1907 INDUSTRIAL PARK DR,   PLANT CITY, FL 33566-1162
8255116   +ALEXANDER'S TOTAL LAWN CARE,   20451 BINDER,   Detroit, MI 48234-1912
8255117   +ALEXIAN BROS MEDICAL CENTER,   800 BIESTERFIELD RD,   ELK GROVE VILLAGE, IL 60007-3397
8255118   +ALEXIS INDUSTRIAL MED CTR,   1155 E ALEXIS RD,   TOLEDO, OH 43612-3907
8255120   +ALKCO LIGHTING,   11500 MELROSE AVE,   FRANKLIN PARK, IL 60131-1334
8255121   +ALL AMERICAN EQUIPMENT SERVICE,   8500 W. 53RD ST,   LA GRANGE, IL 60525-3110
8255122   +ALL CITY DELIVERY,   PO BOX 9613,   Fort Wayne, IN 46899-9613
8255123    ALL FLAGS FORWARDING INC,   FMC 2770 - BLDG B6D,   HOOK CREEK INDL PARK,
            VALLEY STREAM, NY 11581
8255124   +ALL PARTS & SUPPLY INC,   PO BOX 969,   15761 ANNICO DRIVE,   LOCKPORT, IL 60491-9342
8255125   +ALL PHASE ELECTRIC,   1355 KING HWY,   Kalamazoo, MI 49001-2525
8255126   +ALL PHASE ELECTRIC SUPPLY,   1100 M-32 WEST,   ALPENA, MI 49707-8105
8255127   +ALL STAR LOGISTICS INC,   3225 12TH ST,   WAYLAND, MI 49348-9111
8255128    ALLEGIANCE,   DISTRIBUTION SVCS DIV,   P O BOX 70303,   Chicago, IL 60673-0303
8255130   +ALLEGIANCE HEALTHCARE,   %GOODMAN-REICHWARD-DODGE,   PO BOX 26067,   MILWAUKEE, WI 53226-0067
8255129   +ALLEGIANCE HEALTHCARE,   PO BOX 95700,   FREIGHT CLAIMS DEPT,   ALBUQUERQUE, NM 87199-5700
8255131   +ALLEGIANCE HEALTHCARE,   FREIGHT PAYMENT DEPT,   1440 WAUKEGAN RD,   MC GAW PARK, IL 60085-6726
8255132   +ALLEN BUSINESS MACHINES COM,   1816 S. CALHOUN ST.,   Fort Wayne, IN 46802-5205
8255133   +ALLEN COUNTY TREASURER,   P O BOX 123,   LIMA, OH 45802-0123
8255134   +ALLEN G GERBERDING M.D.,   1515 W WALNUT,   JACKSONVILLE, IL 62650-1150
8255135   +ALLEN TIRE SERVICE,   P O BOX 132,   PITTSFIELD, IL 62363-0132
8255136   +ALLIANCE,   P O BOX 3499,   PORTLAND, OR 97208-3499
8255137   +ALLIANCE 3PL CORP,   8910 W 192ND ST,   SUITE N,   MOKENA, IL 60448-8111
8255138   +ALLIANCE METAL PRODUCTS,   11300 SCHAFFER,   DETROIT, MI 48227-3431
8255139   +ALLIANCE SHIPPERS INC,   15515 S 70TH CT,   %RONALD T SCHWED,   ORLAND PARK, IL 60462-5105
8255140   +ALLIED ELECTRIC SUPPLY,   23820 TELEGRAPH RD,   SOUTHFIELD, MI 48033-3095
8255141    ALLIED HASTINGS DRUM,   915 W 37TH ST,   CHICAGO, IL 60609
8255142   +ALLIED INTERSTATE,   P O BOX 361684,   Columbus, OH 43236-1684
8255143   +ALLIED LABORATORIES CORP,   716 NORTH IOWA AVE,   Villa Park, IL 60181-1509
8255145   +ALLIED LOCKE INDUSTRIES,   PO BOX 509,   GREEN RIVER IND PARK,   DIXON, IL 61021-0509
8255144   +ALLIED LOCKE INDUSTRIES,   % TRANS INTERNATIONAL CO,   N93 W 16288 MEGAL DRIVE,
            MENOMONEE FALLS, WI 53051-1503
8255146    ALLIED OFFICE SUPPLIES, INC.,   P O BOX 31533,   HARTFORD, CT 06150-1533
8255147   +ALLIED TOWING SERVICE INC,   P O BOX 1365,   DEARBORN, MI 48121-1365
8255148   +ALLIED TRUCK EQUIPMENT,   5125 CLAY AVE SW,   GRAND RAPIDS, MI 49548-5793
```

```
District/off: 0752-1          User: rmarola          Page 4 of 76          Date Rcvd: May 25, 2010
Case: 04-15074               Form ID: pdf006         Total Noticed: 5626

8255149    +ALLIED WHOLESALE ELEC,    1101 N JACKSON ST,    GREENCASTLE, IN 46135-1072
8255150    +ALLINA COMMUNITY PHARMACY,    2545 CHICAGO AVE S,    STE 411,   MINNEAPOLIS, MN 55404-4522
8255151    +ALLINA MEDIAL GROUP,    BOX 1450 NW 8884 CMC,    MINNEAPOLIS, MN 55485-1450
8255152    +ALLMARK SERVICES, INC,    10805 SUNSET OFFICE DR.,    SUITE 304,   Saint Louis, MO 63127-1027
8255153    +ALLNET AND TANDEM MARKETING,    2680 UNITED LANE,    ELK GROVE VILLAGE, IL 60007-6821
8255154    +ALLOR MFG,    12534 EMERSON DR,    BRIGHTON, MI 48116-8437
8255155    +ALLSTATE DELIVERY SERVICES,    55 W 78TH ST,    BLOOMINGTON, MN 55420-1110
8255156     ALLSTATE INSURANCE CO,    P O BOX 227257,    Dallas, TX 75222-7257
8255157    +ALLSTATE PETERBILT UTILITY,    558  E VILLAUME AV,    P O BOX 268,    SOUTH ST PAUL, MN 55075-0268
8255158    +ALPHA FORKLIFT CO,    P O BOX 6637,    KANSAS CITY, KS 66106-0637
8255159    +ALPHA PRIME,    5646 W MONEE MANHATTAN RD,    MONEE, IL 60449-9611
8255160    +ALPHAPOINTE ASSOC FOR BLI,    1844 BROADWAY,    Kansas City, MO 64108-2007
8255161    +ALPINE ELECTRIC INC,    P O BOX 1606,    57 EAST 6TH ST,    Mansfield, OH 44902-1003
8255162    +ALPINE IMPORT,    7106 N ALPINE RD,    LOVES PARK, IL 61111-3945
8255163    +ALPINE RENT ALL & SALES,    1452 ALPINE AVE NW,    GRAND RAPIDS, MI 49504-3199
8255165     ALSTOM,    ONE AEG PLACE,    CHARLEROL IND PK,    CHARLEROI, PA 15022
8255164    +ALSTOM,    %LEISS TOOLS & DIE,    801 N PLEASANT,    SOMERSET, PA 15501-1092
8255166    +ALTO SHAAM INC,    W164 N 9221 WATER ST,    MENOMONEE FALLS, WI 53051-1401
8255168    +ALVAN MOTOR FREIGHT,    3600 ALVAN ROAD,    KALAMAZOO, MI 49001-4629
8255169    +AMANDA BENT BOLT CO,    1120 C I C DRIVE,    LOGAN, OH 43138-9153
8255170    +AMBULATORY ANESTHESIOLOGISTS,    OF CHICAGO, LLC,    LOCKBOX 809274,    CHICAGO, IL 60680-9274
8255171    +AMCO CORP,    901 N KILPATRICK,    CHICAGO, IL 60651-3326
8255172    +AMER LOOSE LEAF BUS PRODS,    4015 PAPIN ST,    ST LOUIS, MO 63110-1731
8255173    +AMRRENUE,    P O BOX 66529,    ST LOUIS, MO 63166-6529
8255174    +AMERI-SOURCE PUBLICATIONS,    PO BOX 2661,    Champlain, NY 12919-2661
8255175    +AMERICAN ACADEMIC,    339 CARY POINT DR,    CARY, IL 60013-2974
8255176    +AMERICAN ACCESS SYSTEMS,    6234 A CENTRE PARK DR,    WEST CHESTER, OH 45069-3993
8255177    +AMERICAN ATELIER INC,    301 N FRONT ST,    ALLENTOWN, PA 18102-5309
8255178     AMERICAN BACKHAULERS,    P O BOX 88656,    CHICAGO, IL 60680-1656
8255179    +AMERICAN BRICK,    27303 W EIGHT MILE RD,    DETROIT, MI 48240-1221
8255180    +AMERICAN CASTING & MFG CORP,    51 COMMERCIAL STREET,    PLAINVIEW, NY 11803-2490
8255181    +AMERICAN CLAIMS SERVICES LTD,    9757 SOUTH KEDZIE AVE.,    Evergreen Park, IL 60805-3195
8255182     AMERICAN DENTAL COOP INC,    1102 KERMIT DR STE 200,    NASHVILLE, TN 37217-2124
8255183    +AMERICAN DESIGNERS,    8774 S STATE RD 109,    P O BOX 8,    KNIGHTSTOWN, IN 46148-0008
8255184    +AMERICAN DIABETES ASSOCIATION,    P O BOX 2680,    Canton, OH 44720-0680
8255185    +AMERICAN DISH SERVICE,    900 BLAKE ST,    EDWARDSVILLE, KS 66111-3820
8255186     AMERICAN ELECTRIC POWER,    PO BOX 24404,    CANTON, OH 44701-4404
8255187     AMERICAN ELECTRIC POWER,    P O BOX 24002,    CANTON, OH 44701-4002
8255188     AMERICAN ELECTRIC POWER INC.,    P O BOX 24418,    CANTON, OH 44701-4418
8255189    +AMERICAN EXCELSIOR CO,    1111 N DUPAGE AVE,    LOMBARD, IL 60148-1288
8255190    +AMERICAN EXPEDITING,    2215 ARCH ST,    PHILADELPHIA, PA 19103-1328
8255192    +AMERICAN FAMILY INS GROUP,    CLAIM 00 601 255522 828,    440 S EXECUTIVE DR,
             BROOKFIELD, WI 53005-4283
8255193    +AMERICAN FAMILY INS GROUP,    475 N MARTINGALE RD,    STE 600,   SCHAUMBURG, IL 60173-2265
8255191    +AMERICAN FAMILY INS GROUP,    P O BOX 2639,    APPLETON, WI 54912-2639
8255195    +AMERICAN FAMILY INSURANCE,    SUBROGEE JEAN BROWN,    675-40TH AV NE,    MINNEAPOLIS, MN 55421-3817
8255196    +AMERICAN FARM PRODUCTS,    300 N HURON,    Ypsilanti, MI 48197-2842
8255197    +AMERICAN FIRE SERV & EQPT SLS,    PO BOX 634,    NEW ALBANY, OH 43054-0634
8255198     AMERICAN FLEET SERVICES,    7714 COMMERCE PARK OVAL,    INDEPENDENCE, OH 44131-2306
8255199    +AMERICAN FORMS,    540 W ALLENDALE DR,    WHEELING, IL 60090-2603
8255200    +AMERICAN GARAGE DOOR,    1225 IND PK DR S.E.,    BEMIDJI, MN 56601
8255201    +AMERICAN GARAGE DOORS,    5507 NE 17TH ST,    DES MOINES, IA 50313-1613
8255202    +AMERICAN GREASE STICK CO,    2651 HOYT ST,    MUSKEGON, MI 49444-2141
8255203    +AMERICAN GREETINGS CORP,    10601 MEMPHIS AVE,    CLEVELAND, OH 44144-2053
8255204    +AMERICAN HEALTH PRODUCTS,    500 PARK BLVD,    SUITE 1260,   ITASCA, IL 60143-2610
8255205    +AMERICAN HERITAGE LIFE INS.,    PO BOX 650514,    DALLAS, TX 75265-0514
8255206     AMERICAN IMPORTING CO,    2112 BROADWAY ST NE,    ATTN TERRY STILES,   MINNEAPOLIS, MN 55413
8255207    +AMERICAN IMPORTING CO,    2112 BROADWAY ST NE,    MINNEAPOLIS, MN 55413-4608
8255208    +AMERICAN INSULATED WIRE,    700 GOLF RD,    BENSENVILLE, IL 60106-1511
8255209    +AMERICAN INTERNATIONAL,    70 PINE ST,    4TH FL,   NEW YORK, NY 10270-0002
8255210    +AMERICAN LABELMARK CO,    P O BOX 46402,    5724 N. PULASKI RD,   CHICAGO, IL 60646-6797
8255211    +AMERICAN LECITHIN,    7550 SANTA FE DR,    LA GRANGE, IL 60525-5046
8255212    +AMERICAN LECITHIN,    115 HURLEY RD,    OXFORD, CT 06478-1037
8255213    +AMERICAN LICORICE,    3701 W 128TH ST,    ALSIP, IL 60803-1514
8255214    +AMERICAN LICORICE CO,    2477 LISTON WAY,    P O BOX 826,   UNION CITY, CA 94587-0826
8255215    +AMERICAN LIGHT CO,    122 MAIN ST,    PO BOX 2280,   ZANESVILLE, OH 43702-2280
8255216    +AMERICAN MANUFACTURING,    30954 JOSEPH ST,    SAINT JOSEPH, MN 56374-9546
8255217    +AMERICAN MICROSYSTEMS LTD,    2190 REGAL PARKWAY,    EULESS, TX 76040-6732
8255218    +AMERICAN MOVING & STORAGE ASSN,    1611 DUKE ST,    ALEXANDRIA, VA 22314-3406
8255219     AMERICAN NATIONAL BANK-CHGO,    P O BOX 72444,    Chicago, IL 60690
8255220    +AMERICAN OFFICE SYSTEMS,    2925 MONDOVI RD,    Eau Claire, WI 54701-6141
8255221    +AMERICAN OUTFITTERS,    3700 SUNSET AV,    WAUKEGAN, IL 60087-3212
8255222    +AMERICAN OVERHEAD DOOR,    2125 HAMMOND DR,    CLEVELAND, OH 60173-3838
8255223    +AMERICAN POP CORN,    P O BOX 178,    Sioux City, IA 51102-0178
8255224     AMERICAN RENTAL CENTER,    5040A B BIG HOLLOW RD,    PEORIA, IL 61615
8255225    +AMERICAN ROLLER CO,    WALKERTON ROLLER PLT,    201 INDUSTRIAL DR,   WALKERTON, IN 46574-1069
8255226    +AMERICAN SECURITY SERVICES INC,    %INTERSTATE BANK,    15533 S. CICERO AVE,
             OAK FOREST, IL 60452-3626
8255227    +AMERICAN SOLUTIONS FOR,    BUSINESS,    NW #7794,   MINNEAPOLIS, MN 55485-7794
8255228    +AMERICAN SPIRIT GRAPHIC,    801 SE 9TH ST,    ATTN ACCTS PAYABLE,   MINNEAPOLIS, MN 55414-1306
8255229     AMERICAN STRS PROPERTIES,    PO BOX 30658,    SALT LAKE CITY, UT 84130
8255230    +AMERICAN TRUCK & RAIL,    PO BOX 278,    NORTH LITTLE ROCK, AR 72115-0278
8255231    +AMERICAN TRUCKING ASSN,    DEPT 846,    ALEXANDRIA, VA 22334-0846
8255232    +AMERICAN WELDING SUPPLY,    2900 E BARDICK,    MINOT, ND 58701-5207
```

```
8255233      AMERICAS BEST TRAIN,   136 E ARMY TRAIL RD,   GLENDALE HEIGHTS, IL 60139
8255234     +AMERICASH LOANS L.L.C.,   1726 JEFFERSON BLVD,   Joliet, IL 60435-6741
8255235     +AMERICLEAN SYSTEM INC,   145 SUFFIELD,   % MRG HAZMAT/LOGIS CONST,   BIRMINGHAM, MI 48009-1238
8255236      AMERIGAS-LANCASTER,   3775 COLUMBUS LANCASTER NE,   CARROLL, OH 43112-9720
8255237      AMERIGAS-LIMA,   P O BOX 330,   LIMA, OH 45802-0330
8255238      AMERIGAS-WILLOUGHBY 4110,   P O BOX 90,   WILLOUGHBY, OH 44096-0090
8255239     +AMERIGUARD INVESTIGATORS & SEC,   PO BOX 998,   REYNOLDSBURG, OH 43068-0998
8255240     +AMERIMAX HOME PRODUCTS,   6235 W 73RD STREET,   BEDFORD PARK, IL 60638-6116
8255241     +AMERITECH,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0003
8255243      AMERITECH,   BILL PAYMENT CENTER 9372240817,   Saginaw, MI 48663-0003
8255245      AMERITECH,   BILL PAYMENT CENTER,   CHICAGO, IL 60663-0001
8255244      AMERITECH,   SMART FAX ACCT 630-652-1850,   BILL PAYMENT CENTER,   Chicago, IL 60663
8255242     +AMERITECH,   45 ERIEVIEW PLAZA RM 1405,   CLEVELAND, OH 44114-1813
8255246      AMERITECH SMART FAX 2000,   DEPT 221,   DENVER, CO 80271-0221
8255247      AMERITECH-,   LOGISTIC 847-985-1683 105 5,   BILL PAYMENT CENTER,   Chicago, IL 60663-0001
8255248     +AMERITIMPS INC,   6200,   ROCKSIDE WOODS BLD 210,   Independence, OH 44131-2333
8255249     +AMERIWOOD FURNITURE,   PO BOX 795091,   SAINT LOUIS, MO 63179-0795
8255250     +AMES WINNELSON CO,   928 N 4TH ST,   PO BOX 1686,   AMES, IA 50010-1686
8255251      AMG - MEDICAL SURGICAL CLINIC,   2400 W. LINCOLN AVE,   Milwaukee, WI 53215
8255252     +AMG LOGISTICS CONSULTING,   10 LARASON FARM ROAD,   SHARON, MA 02067-1366
9401838      AMG Logistics Consulting,   101 Larason Farm Road,   Sharon MA 02067-1366
8255253     +AMI IMAGING,   12345 STARK,   LIVONIA, MI 48150-1544
8255254     +AMIDON GRAPHICS,   1966 BENSON AVE,   ST PAUL, MN 55116-3214
8255255     +AMKO PLASTIC,   12025 TRICOM RD,   CINCINNATI, OH 45246-1792
8255256     +AMORIM INDUSTRIAL SOLUTIONS,   P O BOX 25,   TREVOR, WI 53179-0025
8255257     +AMR INC,   PO BOX 777,   ELM GROVE, WI 53122-0777
8255259     +AMSOIL INC,   %FRANKLIN TRAFFIC,   PO BOX 100,   RANSOMVILLE, NY 14131-0100
8255258     +AMSOIL INC,   295 LINCOLN AVE,   BENSENVILLE, IL 60106-2459
8255260     +AMSTERDAM PRINTING & LITHO,   PO BOX 701,   AMSTERDAM, NY 12010-0701
8255261     +ANATOLS FABRIC OUTLET,   1317 WASHINGTON AVE,   SAINT LOUIS, MO 63103-1918
8255262     +ANCHOR BOLT & SCREW,   2001 N CORNELL,   MELROSE PARK, IL 60160-1029
8255263     +ANCHOR CHEMICAL CO,   777 CANTERBURY RD,   CUTTING EDGE FLUID INC,   WESTLAKE, OH 44145-1418
8255264     +ANCHOR CONTINENTAL INC,   7313 S MEADE,   BEDFORD PARK, IL 60638-6122
8255265     +ANCHOR FLANGE,   5555 FAIR LANE,   CINCINNATI, OH 45227-3414
8255266     +ANCHOR HOCKING,   1115 W 5TH AVE,   LANCASTER, OH 43130-2900
8255267    ++++ANDEJESKI GERRY,   1188 ROYAL GLEN DR APT 327,   GLEN ELLYN IL  60137-6032,
             GLEN ELLYN, IL 60137
             (address filed with court: ANDEJESKI GERRY,   1188 ROYAL GLEN DRIVE,   APT 327C,
             GLEN ELLYN, IL 60137)
8255268     +ANDERSON BUSINESS EQ,   720 CHERRY ST,   CHILLICOTHE, MO 64601-2210
8255269     +ANDERSON METALS CORP,   1701 SOUTHERN RD,   KANSAS CITY, MO 64120-1127
8255270     +ANDERSON OVERHEAD DOOR,   610 E PLAZA,   CARTERVILLE, IL 62918-1955
8255271     +ANDERSON RENTALS,   5918 BROADMOOR,   Shawnee Mission, KS 66202-3236
8255272     +ANDERSSEN TOWING INC.,   6336 MEMORIAL,   DETROIT, MI 48228-3884
8255274     +ANDREW J SAMPALLIS, DDS,   4560 W 103RD ST,   Oak Lawn, IL 60453-4869
8255275     +ANDREW LEONARD,   WILLIAM GARRET/WC43653,   300 S ASHLAND    STE 101,   CHICAGO, IL 60607-2746
8255276      ANDREWS OPEN PIT,   DINING OUT ENTERP,   2610 DEMPSTER,   DES PLAINES, IL 60016
8255277     +ANEREN UE,   12121 DORGETT RD,   MARYLAND HEIGHTS, MO 63043-2405
8255278     +ANES PROVIDERS OF PROFESSIONAL,   P O BOX 388320,   Chicago, IL 60638-8320
8255279     +ANESTHESIA & ANALGESIA,   P O BOX 2441,   Davenport, IA 52809-2441
8255280     +ANGELA BOROSH DPM,   2728 N HAMPDEN CT 1106,   CHICAGO, IL 60614-1627
8255281     +ANGEVINE COMPANY,   3380 TREE COURT IND BLVD,   SAINT LOUIS, MO 63122-6687
8255282     +ANGLESHELF OF PUERTO RICO,   PO BOX 362442,   SAN JUAN, PR 00936-2442
8255283     +ANIXTER,   11801 S CENTRAL,   ALSIP, IL 60803-3424
8255284     +ANIXTER,   11701 CENTRAL,   ALSIP, IL 60803-3422
8255285     +ANIXTER INC,   P O BOX 516,   SKOKIE, IL 60076-0516
8255286     +ANIXTER INC,   2201 MAIN ST,   ATTN JILL SCHREIBER,   EVANSTON, IL 60202-1519
8255287     +ANIXTER WIRE & CABLE CO,   P O BOX 208,   SKOKIE, IL 60076-0208
8255288     +ANLE PAPER,   100 PROGRESS DR,   LOMBARD, IL 60148-1333
8255289     +ANN HAVEL,   15746 W MAPLE RD,   NEW LENOX, IL 60451-3535
8255290      ANN-MARIE HAVEL AND HER,   ATTORNEY, KENNETH GIVEN,   KROL, BONGIORNO GIVEN & MURRAY,
             CHICAGO, IL 60603
8255291     +ANNESE, VICTORIA,   12937 OLD FARM ROAD,   HARTLAND, MI 48353-2221
8255292     +ANNEX ELECTRIC SUPPLY CO,   3774 JOY ROAD,   DETROIT, MI 48206-1998
8255293     +ANNS HALLMARK,   7870 FOUNDATION DR,   FLORENCE, KY 41042-3076
8255294     +ANSEL-EDMONT INC,   1200 WALNUT ST,   COSHOCTON, OH 43812-2261
8255295     +ANTHONY GALASSI,   5719 S CATHERINE,   COUNTRYWIDE, IL 60525-3517
8255296     +ANTI-DEFAMATION LEAGUE,   309 W WASHINGTON ST  STE 750,   ATTN KAREN NOCHIMOWSKI,
             CHICAGO, IL 60606-3296
8255297     +APCO INC,   3305 S. PENNSYLVANIA AVE,   LANSING, MI 48910-0714
8255298     +APEX ELECTRIC CO,   406 W EXCHANGE ST,   Akron, OH 44302-1786
8255299     +API INTERNATIONAL INC,   7998 CENTERPOINT DR #400,   INDIANAPOLIS, IN 46256-3374
8255300     +APL LOGISTICS INC,   1301 RIVERPLACE BLVD,   210 GRAY / FRT CLAIM,   JACKSONVILLE, FL 32207-9047
8255301     +APOLLO ENTERPRISES,   P O BOX 4739,   SAN DIMAS, CA 91773-8739
8255302     +APOLLO EXPRESS INC,   13707 GREEN ASH CT,   EARTH CITY, MO 63045-1225
8255303     +APOTHECARY PRODUCTS INC,   11750 12TH AVE S,   BURNSVILLE, MN 55337-1297
8255304     +APPLE COMPUTER INC,   2420 RIDGEPOINT DRIVE,   Austin, TX 78754-5205
8255305     +APPLETON POWERSPORTS,   4497 CONVERTERS DR,   APPLETON, WI 54913-7963
8255306     +APPLIED IMAGING,   PO BOX 888624,   GRAND RAPIDS, MI 49588-8624
8255307     +APPLIED LOGISTICS SERVICES INC,   250 PARKWAY DR   STE 150,   LINCOLNSHIRE, IL 60069-4340
8255308     +APS RESOURCE,   6219 W EASTWOOD CT,   JODI GERACIE,   MEQUON, WI 53092-4479
8255309     +APW THERMAL MANAGEMENT,   11611 BUSINESS PARK BLVD,   Champlin, MN 55316-2784
8255310     +AQUA GION,   400 COMMERCE ST,   WAUKESHA, WI 53186-5602
8255311      AQUA GION INC,   29W441 N AURORA RD,   ATTN PAT,   NAPERVILLE, IL 60563
```

```
8255312     AQUAWAVE INC,    2548 COMMERCE RD,    FORT WAYNE, IN 46809
8255313    +ARCH PAGING,    ATTN DIVISION 14,    P O BOX 740085,    CINCINNATI, OH 45274-0085
8255314    +ARCHWAY LIGHTING,    DOLPH PROPERTIES,    2736 WASHINGTON AVE,    Saint Louis, MO 63103
8255315    +ARCHWAY LIGHTING SUPPLY,    2739 WASHINGTON,    SAINT LOUIS, MO 63103-1421
8255316    +AREA WIDE REPORTING SERVICE,    301 W WHITE,    CHAMPAIGN, IL 61820-4805
8255319    +ARKWRIGHT,    1800 BRUNING DRIVE,    DAN DAVIS,    ITASCA, IL 60143-1061
8255321    +ARMOR SECURITY INC,    2601 STEVENS AV S,    MINNEAPOLIS, MN 55408-1635
8255322    +ARNCO CORP,    860 GARDEN STREET,    Elyria, OH 44035-4877
8255323    +ARNETT CLINIC,    P O BOX 7200,    LAFAYETTE, IN 47903-7200
8255324    +ARNOLD BLAKNEY,    1836 HAMLET,    YPSALANTI, MI 48198-3611
8255325    +ARNOLD ENGINEERING,    300 WEST ST,    MARENGO, IL 60152-2192
8255326    +ARROW CRAFT PRODUCTS,    5022 LEAFDALE RD,    ROYAL OAK, MI 48073-1011
8255327    +ARROW HOBBYCRAFT,    5180 WEST 164TH IND PKWY,    CLEVELAND, OH 44142
8255328    +ARROW PNEUMATICS,    DEPT 77-6106,    CHICAGO, IL 60678-6106
8255329    +ARROW PRODUCTS,    % FREEDOM LOGISTICS,    8201 W 183RD ST E,    Tinley Park, IL 60487-9248
8255330    +ARROWHEAD FIREWORKS,    PO BOX 16928,    ATTN TIM ATOL,    DULUTH, MN 55816-0928
8255331    +ART AND MORE,    5030 REGIONAL PLACE,    POWELL, OH 43065-8250
8255332    +ART AND MORE/TRI-COUNTY,    11700 PRINCETON PK,    SPRINGDALE, OH 45246-2535
8255334    +ART VAN FURNITURE,    22555 GREENFIELD,    SOUTHFIELD, MI 48075-3703
8255333    +ART VAN FURNITURE,    14055 HALF RD,    SHELBY TOWNSHIP, MI 48315-6104
8255335    +ARTCREST PRODUCTS CO INC,    500 W CERMAK,    CHICAGO, IL 60616-1859
8255336    +ARTHUR P. O'HARA,    2501 GRANT STREET,    BELLWOOD, IL 60104-1243
8255337    +ARUNDALE PRODUCTS,    5444 HIGHLAND PARK DR,    Saint Louis, MO 63110-1314
8255338    +ARVIN MERITOR EUCLID IND,    7975 DIXIE HWY,    FLORENCE, KY 41042-2793
8255339    +ARWAY CONFECTIONS INC,    3323 W NEWPORT AVE,    CHICAGO, IL 60618-5597
8255340    +ASAP GARAGE DOOR REPAIR,    43 N ALFRED AVE,    ELGIN, IL 60123-5223
8255341    +ASAS INC.,    222 STARKEY ST,    SAINT PAUL, MN 55107-1813
8255342    +ASC PUMPING,    3655 C N 126TH ST,    BROOKFIELD, WI 53005-2423
8255344    +ASED STALKER FLOORING,    1215 W WAUPACA ST,    PO BOX 290,    NEW LONDON, WI 54961-0290
8255345    +ASHBYS DIST CTR 14700,    1915 S MOORLAND RD,    GENERAL OFFICE,    NEW BERLIN, WI 53151-2321
8255346    +ASHDON FARMS,    4200 N PORT WASHINGTON,    GLENDALE, WI 53212-1032
8255347    +ASHTON TOWING CO,    8919 MT ELLIOT,    DETROIT, MI 48211-1608
8255348    +ASIAN IMPORTS,    1770 CORTLAND COURT,    ATTN ROMI,    ADDISON, IL 60101-4208
8255349    +ASMUS SPICE COMPANY,    24200 CAPITAL DRIVE,    CLINTON TOWNSHIP, MI 48036-1335
8255350    +ASPEN EQUIPMENT CO,    9150 PILLSBURY AVE S,    BLOOMINGTON, MN 55420-3626
8255351     ASPEN SURGICAL,    7425 CLYDE PK, STE G,    GRAND RAPIDS, MI 49509
8255352    +ASSESSMENT TECHNOLOGIES INC,    635 EXECUTIVE DRIVE,    HINSDALE, IL 60527-5603
8255353    +ASSOCIATED ADVERTISERS INC,    55 E. JACKSON BLVD.,    SUITE 1820,    CHICAGO, IL 60604-4115
8255354    +ASSOCIATED PATHOLOGY CONS,    PO BOX 2355,    CAROL STREAM, IL 60132-0001
8255355    +ASSOCIATED RADIOLOGIST JOLIET,    P O BOX 3837,    Springfield, IL 62708-3837
8255357    +ASSOCIATED SALES & BAG,    %GOODMAN-REICHWALD DODGE,    PO BOX 26067,    MILWAUKEE, WI 53226-0067
8255356    +ASSOCIATED SALES & BAG,    400 W BODEN ST,    P O BOX 070120,    MILWAUKEE, WI 53207-0120
8255359    +ASSOCIATED TRAFFIC SRV,    858 OAK PRAK RD  STE 103,    COVINA, CA 91724-3674
8255360     ASSOCIATES RENTAL SYSTEMS, INC,    P O BOX 910148,    DALLAS, TX 75391-0148
8255361    +ASTRO MET INC.,    9974 SPRINGFIELD PIKE,    CINCINNATI, OH 45215-1488
8255362    +ASU GROUP, THE,    2120 UNIVERSITY PARK DR,    P O BOX 77,    OKEMOS, MI 48805-0077
8255363    +AT&T,    PO BOX 9001309,    Louisville, KY 40290-1309
8255364     AT&T WIRELESS SERVICES,    PO BOX 8220,    AURORA, IL 60572-8220
8255365    +ATHLETEX PHYSICAL THERAPY,    4114 SOUTHWEST HIGHWAY,    HOMETOWN, IL 60456-1135
8255366    +ATHLETICO LTD,    333 N LAGRANGE RD,    LA GRANGE PARK, IL 60526-5646
8255367    +ATLAS LIFT TRUCK,    5050 N RIVER RD,    SCHILLER PARK, IL 60176-1021
8255368     ATLAS OIL CO,    PO BOX 672992,    DETROIT, MI 48267-2992
8255369    +ATLAS PLUMBING SPLY,    3820 DR M L KING DR,    SAINT LOUIS, MO 63113-3797
8255370    +ATLAS SUPPLY CO. INC.,    923 S. CHICAGO ST.,    P O BOX 3186,    JOLIET, IL 60434-3186
8255371    +ATLAS TRAFFIC CONSULTANT,    18-42 COLLEGE POINT BLVD,    ATTN: LINDA,    FLUSHING, NY 11356-2288
8255372    +ATRIUM MEDICAL GROUP INC,    6770 MAYFIELD RD,    SUITE 423,    CLEVELAND, OH 44124-2299
8255373    +ATTORNEY GENERAL OF OHIO,    COLLECTIONS ENFORCEMENT,    150 E GAY ST,    COLUMBUS, OH 43215-3130
8255375    +AUNT HATTIE'S CORNER,    113 E TUSCOLA ST,    FRANKENMUTH, MI 48734-1711
8255376    +AURALEX ACOUSTICS,    8851 HAGUE RD,    INDIANAPOLIS, IN 46256-1284
8255377    +AURICO REPORTS,    116 WEST EASTMAN,    SUITE 101,    ARLINGTON HEIGHTS, IL 60004-5945
8255378    +AURORA CITY COURT,    110 MAIN ST,    P O BOX 361,    AURORA, IN 47001-0361
8255380    +AURORA MEDICAL GROUP,    WEST ALLIS,    PO BOX 341277,    MILWAUKEE, WI 53234-1277
8255381    +AURORA MEDICAL GROUP,    PO BOX 341457,    MILWAUKEE, WI 53234-1457
8255379     AURORA MEDICAL GROUP,    PO BOX 341308,    MILWAUKEE, WI 53234-1308
8255382    +AURORA PHARMACY INC,    3031 W MONTANA ST,    P O BOX 343910,    MILWAUKEE, WI 53234-3910
8255383    +AUTH FLORENCE CORP,    591 MITCHELL RD,    GLENDALE HEIGHTS, IL 60139-2582
8255384     AUTO CLUTCH ALL BRAKE,    5551 OGDEN AVE,    CICERO, IL 60804-3598
8255385    +AUTO MECHANICS LOCAL 701 IN,    500 N PLAINFIELD RD,    COUNTRYSIDE, IL 60525-3580
8255386    +AUTO MECHANICS LOCAL 701 (P),    500 N PLAINFIELD RD,    COUNTRYSIDE, IL 60525-3580
8255387    +AUTO RECYCLERS,    5323 HW 52 S,    ROCHESTER, MN 55904-6326
8255388    +AUTO WARES TOOL CO,    2222 LIPPINCOTT BLVD,    FLINT, MI 48503-5899
8255389    +AUTO WHEEL & RIM,    1208 E MORGAN AVE,    EVANSVILLE, IN 47711-4790
8255390     AUTOMATED PRESORT INC,    1400 CENTRE CIRCLE,    DOWNERS GROVE, IL 60515-1054
8255391    +AUTOMOBILE MECHANICS LOCAL 701,    500 WEST PLAINFIELD ROAD,    COUNTRYSIDE, IL 60525-3580
8255392    +AUTOMOTIVE & INDUSTRIAL SPLY C,    1119 S ANTHONY BLVD,    Fort Wayne, IN 46803-1300
8255393    +AUTOMOTIVE PARTS HDQTRS,    125 29TH AVE S,    SAINT CLOUD, MN 56301-3841
8255395    +AVATAR RISK INC,    555 METRO PLACE NORTH,    SUITE 575,    DUBLIN, OH 43017-1308
8255396    +AVLON INDUSTRIES,    PO BOX 388080,    ATTN A/P DEPT,    CHICAGO, IL 60638-8080
8255397    +AVLON INDUSTRIES, INC,    5401 W 65TH ST,    P O BOX 388080,    BEDFORD PARK, IL 60638-8080
8255398    +AVOCO OIL CO,    319 PEOPLES AV,    ROCKFORD, IL 61104-7000
8255399    +AVON PRODUCTS CO,    175 PROGRESS PL,    SPRINGDALE, OH 45246-1734
8255400    +AYDELOTT EQUIPMENT INC,    7975 S SUBURBAN RD,    CENTERVILLE, OH 45458-2702
8255401    +AYERS WD,    10743 CHILLIROTHA RD,    KIRTLAND, OH 44094
8255402    +AZZAR STORE EQUIP,    201 COTTAGE GROVE SE,    GRAND RAPIDS, MI 49507-1799
```

```
8254970      Aberdeen Express Inc,  POB 633682,  Cincinnati,  OH 45263-3682
8336943     +Adela L Kraus,  17801 Cameron Pkwy,  Orland Park IL 60467-7543
9096959     +Advantage Auto Sales,  4405 Frontage Road,  Peru IL 61354-1173
8667868     +Affton Properties LLC,  c/o Todd A Massa McCarthy Leonard Kaemme,  Owen Mcgoven & Striller LC,
             16141 Swingley Ridge #300,  Chesterfield MO 63017-1781
9426551     +Ambrose, Anthony,  746 Belvedere Blvd,  Bolingbrook IL 60490-5012
9156278     +American Electric Power,  PO Box 2021,  Roanoke VA 24022-2121
9268033     +American Family Insurance Group as Subrogee of,  Eve Topalogiu,
             American Family Insurance Group,  Attn:Pat Zoerb - PO Box 1246,  Minneapolis M  55440-1246
9313331     +Andejeski, Gerald,  2017 E St James,  Arlington Heights IL 60004-6460
8259121      Anderson, Randall Sr,  1273 Elizabeth Dr,  Plainfield IL 60544
9420818     +Arnold, Kenneth J,  2906 N Winnebago St,  Rockford IL 61103-3735
8504207     +Asset Acquisition Inc,  445 W Oklahoma Avenue,  Milwaukee WI 53207-2665
9162806     +Automobile Mechanical Local 701,  Thomas J Angel of Jacobs Burns et al,
             122 S Michigan Ave No 1720,  Chicago IL 60603-6145
9425352      Automobile Mechanics Local 701,  122 S Michigan Ave No 1720,  Chicago IL 60603-6145
8663132     +Averitt Express Inc,  PO Box 3166,  'Cookeville TN 38502-3166
8255404     +B & D SNOW REMOVAL,  BOB JOHNSON,  3158 COLUMBUS ST,  GROVE CITY, OH 43123-3244
8255405     +B & H FREIGHT LINE INC,  P O BOX 509,  HARRISONVILLE, MO 64701-0509
8255406     +B & H TRUCKING,  PO BOX 509,  HARRISONVILLE, MO 64701-0509
9078974     +B & H Trucking,  PO B ox 509,  Harisonville MO 64701-8602
8255407     +B & K FLOORING,  1215 WAUPACA ST,  NEW LONDON, WI 54961-1049
8255408     +B & K SERVICES,  3244 LEWIS STREET,  STEGER, IL 60475-1230
8255409     +B & M AUTO SPECIALIST,  4070 ST RT 350 W,  CLARKSVILLE, OH 45113-9411
8255410     +B & S MOBILE SERVICE,  P O BOX 185,  WEST UNITY, OH 43570-0185
8255411     +B F GOODRICH,  101 WACO ST,  TROY, OH 45373-3872
8255412     +B H CRAINE CO,  31313 NORTHWESTERN HWY,  SUITE 116,  FARMINGTON HILLS, MI 48334-2576
8255413     +B J ELECTRIC SUPPLY,  805 PLAENERT DR,  Madison, WI 53713-1293
8255415     +B J MULCAHY CO,  2700 BLUE WATER ROAD,  STE 100,  EAGAN, MN 55121-1429
8255414     +B J MULCAHY CO,  1125 E 79TH ST,  BLOOMINGTON, MN 55420-1419
8255416     +B J TRAILER REPAIR, INC.,  1011 STIMMEL ROAD,  Columbus, OH 43223-2911
8255417     +B L ROBINSON ELECTRIC,  2515 MT PLEASANT ST,  Burlington, IA 52601-2133
8255418     +B N INTL USA,  479 BUSINESS CENTER DR,  STE 109,  MOUNT PROSPECT, IL 60056-6037
8255419     +B&B GLASS CO,  651 E WOOD,  DECATUR, IL 62523-1152
8255420     +B&B SERVICE & SALES,  5821 W IRVING PARK,  CHICAGO, IL 60634-2609
8255421     +B&H TRUCKING,  468 S 26TH,  KANSAS CITY, KS 66105-1106
8255422     +B&R ADAMS SALES AND SERVICE,  3111 POST ROAD,  PO BOX 668,  PLOVER, MI 54467-0668
8255423     +B&R ADAMS TOWING,  P O BOX 668,  Plover, WI 54467-0668
8255424     +BABSON BROTHERS CO,  1880 COUNTRY FARM DR,  NAPERVILLE, IL 60563-1000
8255425     +BABY TOWN,  1662 CLARKSON RD,  CHESTERFIELD, MO 63017-4601
8255426     +BACK'S TV & APPLIANCE,  123 W 2ND ST,  RUSHVILLE, IN 46173-1803
8255427      BACKYARD NATURE PRODUCTS,  477 YOGT LANE,  Chilton, WI 53014
8255428     +BADDLEY'S GARAGE,  705 MALONE ROAD N,  Hernando, MS 38632-6619
8255429     +BADE PAPER PRODS,  667 CHADDICK,  WHEELING, IL 60090-6053
8255430     +BADEN BADEN FOOD EQUIP,  3947 W COLUMBUS AVE,  CHICAGO, IL 60652-3750
8255432     +BADER & SONS,  4330 EAST RD,  LIMA, OH 45807-1535
8255433     +BADGER MATERIAL HANDLING,  16805 W VICTOR RD,  P O BOX 510041,  NEW BERLIN, WI 53151-0041
8255434     +BADGER TRUCK CENTER,  2326 W ST PAUL AVE,  MILWAUKEE, WI 53233-2522
8255435     +BADGER WHOLESALE ELEC,  1425 WALNUT RIDGE DR,  HARTLAND, WI 53029-8899
8255436     +BAHNSEN, PAMELA,  642 COUNTRY CLUB DRIVE,  ITASCA, IL 60143-1681
8255437     +BAILEY NURSERIES,  1325 BAILEY RD,  SAINT PAUL, MN 55119-6199
8255438     +BAILEY WILLIAMS MCGONICAL &,  KNOWLES,  310 E 96TH ST STE 222,  INDIANAPOLIS, IN 46240-3702
8255439     +BAKER & BAKER,  1301 ESTES AVE.,  ACCTS RECEIVABLE,  ELK GROVE VILLAGE, IL 60007-5403
8255440     +BAKUL K PANDYA MDSC,  303 SPRINGFIELD AVE,  Joliet, IL 60435-8237
8255441     +BALDWIN & LYONS INC,  1099 N MERIDIAN ST,  INDIANAPOLIS, IN 46204-1075
8255442     +BALDWIN TRANSFER CO INC,  PO BOX 2925,  MOBILE, AL 36652-2925
8255443      BALL & BALL TRUCKING INC,  PO BOX 729,  HARDINSBURG, KY 40143
8255444     +BALL BROS DRUG,  504 COMMERCIAL,  Atchison, KS 66002-2472
8255446      BANC ONE LEASING CORP,  NATIONAL PAYMENT SERVICE,  PO BOX 182223,  COLUMBUS, OH 43218-2223
8255445     +BANC ONE LEASING CORP,  1111 POLARIS PARKWAY STE A3,  COLUMBUS, OH 43240-2031
8255447     +BANC ONE LEASING CORPORATION,  CORP. PROCESSING DEPT 0993,  COLUMBUS, OH 43271-0993
8255448     +BANDYS GIFTS UNIQUE,  1415 W WHITTAKER,  PO BOX 546,  SALEM, IL 62881-0546
8255449      BANGOR IND,  101 RICHARD GEER DR,  BANGOR, MI 49013
8255450      BANK OF AMERICA,  FLEETGUARD INC,  PO BOX 91864,  CHICAGO, IL 60693-1864
8255451     +BANK OF AMERICA,  NELSON DIVISION,  PO BOX 5749,  CHICAGO, IL 60680-5749
8255452     +BANNER EQUIPMENT CO,  1370 BUNGALOW RD,  MORRIS, IL 60450-8929
8255453     +BANNER PLUMBING,  5465 GRAVOIS,  ST. LOUIS, MO 63116-2340
8255454     +BARCLAY MARINE,  2323 W FULTON,  CHICAGO, IL 60612-2207
8255455     +BARCLAY MARINE,  3027 DETROIT AVE,  CLEVELAND, OH 44113-2737
8255456     +BARCLAY MARINE,  1021 W ADAMS  STE 107,  ATTN: MARY ELLEN DAVILA,  CHICAGO, IL 60607-2935
8255457     +BARCOL OVERDOORS,  5902 MATERIAL AVE,  LOVES PARK, IL 61111-4240
8255458     +BARLYN PACKAGING,  540 FRONTAGE RD,  NORTHFIELD, IL 60093-1250
8255459    +++BARNANT CO,  28092 W COMMERCIAL AVE,  LAKE BARRINGTON IL 60010-2392
             (address filed with court:  BARNANT CO,  28W092 COMMERCIAL AVE,  BARRINGTON, IL 60010)
8255460     +BARON SPICES,  1440 KENTUCKY AVE,  SAINT LOUIS, MO 63110-3817
8255461     +BARON SPICES,  ATTN JERRY WIEGERS,  1440 KENTUCKY AV,  ST LOUIS, MO 63110-3817
8255462     +BARRON MOTOR SUPPLY,  1850 MCCLOUD PL NE,  CEDAR RAPIDS, IA 52402-3472
8255463     +BARRY PLASTICS,  101 OAKLEY ST,  EVANSVILLE, IN 47710-1252
8255464     +BARRY TRUCKING INC,  TRUCK FLEET MGMT SERVICES,  BOX 88754,  MILWAUKEE, WI 53288-0001
8255465     +BARTHCO INTERNATIONAL,  1650-52 CARMEN DR,  ELK GROVE VILLAGE, IL 60007-6504
8255466     +BASS MOLLETT PUBLISHERS,  507 MONROE,  PO Box 189,  GREENVILLE, IL 62246-0189
8255467     +BASS MOLLETT PUBLISHERS,  PO BOX 189,  507 MONROE ST,  GREENVILLE, IL 62246-2043
8255468     +BATCHELOR, BRUCE,  2820 Icerose Lane,  Stillwater, MN 55082-5212
8255469     +BATTERY SERVICE CORP,  410 S EVERGREEN,  BENSENVILLE, IL 60106-2597
```

```
District/off: 0752-1              User: rmarola              Page 8 of 76              Date Rcvd: May 25, 2010
Case: 04-15074                   Form ID: pdf006            Total Noticed: 5626
```

```
8255471        BAX GLOBAL,   DEPT CH 10391,   PALATINE, IL 60055-0391
8255472        BAXTER HEALTHCARE CORP,   PO BOX 95700,   FREIGHT CLAIMS DEPT,   ALBUQUERQUE, NM 87199-5700
8255473       +BAY MOTOR TRANSPORT, INC,   PO BOX 28377,   Green Bay, WI 54324-0377
8255474        BAYARD ADVERTISING AGENCY, INC,   P O BOX 5158,   New York, NY 10087-5158
8255475       +BAYMONT INNS & SUITES,   855 W 79TH ST,   WILLOWBROOK, IL 60527-5608
8255476       +BAYNE SCHOOL & OFFICE EQ,   PO BOX 388,   318 VANDERBILT ST,   FAIRFAX, IA 52228-4710
8255477       +BBC FASTENERS, INC,   4210 SHIRLEY LN,   Alsip, IL 60803-2410
8255478       +BEALL'S WELDING & WRECKER SVC,   810 B HAZEL ST,   CLARENCE, MO 63437-1301
8255479       +BEAUFORT & TRANSFER,   P O BOX 176,   GERALD, MO 63037-0176
8255480       +BEAUFORT TRANSFER,   P O BOX 176,   GERALD, MO 63037-0176
8255481       +BEAVERSMITH TOOL,   7199 W GRAND RIVER AVE,   BRIGHTON, MI 48114-9347
8255482       +BEC ELECTRIC INC,   250 AXMINSTER DR,   FENTON, MO 63026-2927
8255483        BECK FLAVORS,   411 EAST GAND,   ST LOUIS, MO 63147
8255484       +BECKART ENVIRONMENTAL,   6900 46TH ST,   KENOSHA, WI 53144-1779
8255485       +BECKLEY OFFICE EQ,   112 S MAIN ST,   ATTN 31975,   KOKOMO, IN 46901-4649
8255486       +BEE VALVE,   1150 TAYLOR ST,   ELYRIA, OH 44035-6281
8255487       +BEKAERT CORP.,   7510 N CALDWELL,   NILES, IL 60714-3808
8255488       +BELAE BRANDS,   % FRANKLIN TRAFFIC SERV,   P O BOX 100,   RANSOMVILLE, NY 14131-0100
8255489       +BELAE BRANDS INC,   1150 GATEWAY DRIVE,   SHAKOPEE, MN 55379-3819
8255491       +BELASCO ELECTRIC,   1391 PECK ST,   Muskegon, MI 49441-2123
8255492       +BELCREST SERVICES, LTD.,   2535 E WASHINGTON,   EAST PEORIA, IL 61611-1863
8255493       +BELL & HOWELL DOC MGMT,   PRODUCTS COMPANY,   P O BOX 7086,   CHICAGO, IL 60680-7086
8255494        BELL FUELS, INC.,   135 S LASALLE,   DEPT 5974,   CHICAGO, IL 60674-5974
8255495        BELL FUELS, INC.,   135 S. LASALLE,   CHICAGO, IL 60674-5974
8255496        BELL SOUTH,   PO BOX 70807,   CHARLOTTE, NC 28272-0807
8255497       +BELLEVILLE ELECTRIC,   12 LEBANON AVE,   BELLEVILLE, IL 62220-1253
8255498       +BELLEVILLE ORTHOPEDIC SURGEONS,   4550 MEMORIAL DRIVE, STE 460,   BELLEVILLE, IL 62226-5369
8255499       +BELOIT FORD,   LINCOLN-MERCURY INC.,   1777 GARDNER ST,   South Beloit, IL 61080-1425
8255501       +BELTWAY SURGERY CENTER LLC,   P O BOX 66904,   INDIANAPOLIS, IN 46266-6904
8255502       +BEN FRANKLIN,   2614 N BROADWAY,   Fargo, ND 58102-1407
8255504       +BENDIX STEEL CORP.,   1910 SUMMIT COMMERCE,   PARK,   TWINSBURG, OH 44087-2372
8255505       +BENEFIT SYSTEMS & SERVICES,INC,   760 PASQUINELLI DR, SUITE 320,   Westmont, IL 60559-1290
8255506        BENJAMIN ANSEHL,   P O BOX 1617,   TRANSPORTATION SERV,   MCDONOUGH, GA 30253
8255507       +BENNETT ELECTRONICS,   519 W HOWARD ST,   PONTIAC, IL 61764-1718
8255508       +BENNINGHAVEN ELEMENTARY,   6720 CAENEN,   ATTN: JAMI REINER,   Shawnee Mission, KS 66216-2447
8255509       +BENO J GUNDLACH CO,   PO BOX 544,   BELLEVILLE, IL 62222-0544
8255510       +BENZELS PRETZELS,   5200 SIXTH AVE,   ALTOONA, PA 16602-1496
8255511       +BERARDIS,   12029 ABBEY ROAD,   CLEVELAND, OH 44133-2637
8255512        BERCO TABLE WORKS LTD,   1140 MONTROSE,   SAINT LOUIS, MO 63104
8255513       +BERGER FARM & WELDING,   12799 3A RD,   PLYMOUTH, IN 46563-9762
8255515       +BERLIN INDUSTRIES,   175 MERCEDES DRIVE,   CAROL STREAM, IL 60188-9405
8255516       +BERLINSKY SCRAP CORP.,   212 PAGE AVE,   JOLIET, IL 60432-3024
8255517       +BERNARD J MULCAHY CO,   2700 BLUE WATER RD,   SUITE 100,   SAINT PAUL, MN 55121-1429
8255518       +BERNICK TRANSPORT, INC.,   1424 BONITA DRIVE,   Park Ridge, IL 60068-5022
8255520       +BERNIE'S BLACKTOP PAVING,   11333 HUMMINGBIRD LN.,   MOKENA, IL 60448-9248
8255521       +BERNIE'S EQUIPMENT CO.,   304 NORTH STAR RD,   HOLMEN, WI 54636-9760
8255522       +BES OF OHIO,LLC-DBA MEDGROUP,   P O BOX 567,   CHAGRIN FALLS, OH 44022-0567
8255523       +BEST BUSINESS PRODUCTS,   621 W RUSSELL ST,   SIOUX FALLS, SD 57104-1420
8255524       +BEST BUY CO INC,   ATTN: RANDY SOUERS/ACCTG,   7601 PENN AVE SOUTH,   RICHFIELD, MN 55423-3683
8255525       +BEST BUY CO.,   7075 FLYING CLOUD DRIVE,   TRANSP FRT CLAIMS,   EDEN PRAIRIE, MN 55344-3532
8255526       +BEST BUY CORP,   7601 PENN AVE S,   RICHFIELD, MN 55423-3683
8255527       +BEST ELECTRIC,   5300 W LINCOLN AVE,   MILWAUKEE, WI 53219-1651
8255528       +BEST FRIEND FENCING,   W12050 LANGE RD,   COLUMBUS, WI 53925-8963
8255529       +BEST KARE JANITORIAL INC,   P O BOX 177,   BRUNSWICK, OH 44212-0177
8255530       +BEST POWER,   PO BOX 280,   NECEDAH, WI 54646-0280
8255531       +BETHESDA CARE-SHARONVILLE,   ATTN NON HOSPITAL RECEIVABLES,   P O BOX 630185,
                 CINCINNATI, OH 45263-0185
8255532       +BETSY RADTKE,   330 N ELM,   WATERMAN, IL 60556-6017
8255533       +BETTER BUSINESS EQUIPMENT CO,   7929 W CENTER RD,   OMAHA, NE 68124-3104
8255534       +BETTER MANAGEMENT CORP OF OHIO,   PO BOX 9755,   YOUNGSTOWN, OH 44513-0755
8255535       +BETTER WAY INC,   P O BOX 3,   45 CHESTNUT AVE.,   WESTMONT, IL 60559-1127
8255536       +BEULAH E FUNK,   513 S Q ST,   Richmond, IN 47374-6862
8255537        BEVERLY BANDY,   WAGE/BANK LEVY UNIT,   PO BOX 19035,   Springfield, IL 62794-9035
8255538       +BEVINS ATV,   1171 LEXINGTON RD,   GEORGETOWN, KY 40324-9356
8255539       +BEYOND THE IVY INC,   1010 W WAVELAND,   CHICAGO, IL 60613-4380
8255540       +BGI FITNESS,   8828 CORPORATION DR,   TONY SIMEOUE,   INDIANAPOLIS, IN 46256-1291
8255541        BI STATE PACKAGING CO.,   4905-77 AVE,   MILAN, IL 61264
8255542       +BI STATE TIRE,   730-31ST AV,   ROCK ISLAND, IL 61201-5239
8255543       +BIESE, JAMES E,   17 W Pleasantville Ct,   Appleton WI 54914-1530
8255544       +BIESEN EXCAVATING INC,   PO BOX 245,   GRIFFITH, IN 46319-0245
8255545       +BIESEN LLC,   P O BOX 245,   GRIFFITH, IN 46319-0245
8255546       +BIG DADDY'S TOWING INC,   3555 ST JOHN RD,   Lima, OH 45804-4016
8255547       +BIG LAKE TRANSPORT, INC.,   260 BEASLEY PARK RD,   Charleston, MO 63834-9306
8255549       +BILL SULLIVAN PONTIAC,   777 W. DUNDEE ROAD,   Arlington Heights, IL 60004-1493
8255550       +BILL'S WRECKER SERVICE, INC.,   510 E. PRAIRIE,   Saint Louis, MO 63147-3119
8255551       +BILLY BOBS,   39750 14 MILE RD,   WALLED LAKE, MI 48390-3910
8255552       +BINDER PLUMBING & HEATING INC,   1975 E PERSHING RD,   DECATUR, IL 62526-2814
8255553        BIRD STUFF,   410 FULTON ST,   CHILTON, WI 53014
8255554       +BKA GROUP,   701 CORPORATE WOODS PKWY,   VERNON HILLS, IL 60061-3112
8255555       +BLACHFORD CORP,   401 CENTER RD,   FRANKFORT, IL 60423-1630
8255556       +BLACK BOX NETWORK SERVICES,   3015 SOUTH BRENTWOOD BLVD,   Saint Louis, MO 63144-2715
8255557       +BLACKMORE CORP.,   10800 BLACKMORE AVE.,   BELLEVILLE, MI 48111-2500
8255558       +BLAIN SUPPLY,   3507 E RACINE ST,   ATTN: TROY ANDREWS,   Janesville, WI 53546-2320
8255559       +BLAINE MILLER SERVICE,   5032 GOSHEN RD,   FT WAYNE, IN 46818-1216
```

```
8255560    +BLAIR MOTOR SERVICE, INC,   1531 EAST 14TH ST,   ST LOUIS, MO 63106
8255562    +BLESSING MUSIC CO,   210 E JACKSON BLVD,   ELKHART, IN 46516-3513
8255563    +BLOOMINGTON RADIOLOGY SC,   P O BOX 3668,   BLOOMINGTON, IL 61702-3668
8255564    +BLUE CORAL INC,   1400 VALLEY BELT RD,   CLEVELAND, OH 44131-1441
8255565    +BLUE CORAL INC,   5700 LEE ROAD,   ATTN JEFF BRETZ,   MAPLE HEIGHTS, OH 44137-3972
8255566    +BLUE CORAL SLICK 50,   5700 S LEE RD,   PO BOX 378003,   MAPLE HEIGHTS, OH 44137-8003
8255567     BLUE CORAL/SLICK 50,   1215 VALLEY BELT RD,   P O BOX 318012,   CLEVELAND, OH 44131-8012
8255568    +BLUE KNIGHT POLICE LTD,   PO BOX 270222,   WEST ALLIS, WI 53227-7205
8255569    +BLUEGRASS OFFICE SYSTEMS,   667 E NEW CIRCLE RD,   SUITE 3,   LEXINGTON, KY 40505-2929
8255570     BMK CENTRAL,   M K TRANSPORT INC,   135 S LASALLE ST - DEPT 3825,   CHICAGO, IL 60674-3825
8255571    +BML/BASIC PHYSICIANS SPLY INC.,   501 W KINGSHIGHWAY,   Paragould, AR 72450-4234
8255572    +BMT WAREHOUSE,   2451 UNITED LANE,   ELK GROVE VILLAGE, IL 60007-6818
8255573    +BOARD OF POLICE COMMISSIONERS,   PO BOX 798222,   SAINT LOUIS, MO 63179
8255574    +BOB & RON'S REPAIR SERVICE,   4325 E REA'S BRIDGE RD,   DECATUR, IL 62521-8793
8255576    +BOB SCHULTZ MOTORS,   3830 W CLAY,   SAINT CHARLES, MO 63301-4417
8255577     BOB SUMEREL TIRE CO,   PO BOX 633096,   CINCINNATI, OH 45263-3096
8255578    +BOB'S MASTER SAFE & LOCK,   5631 MADISON AVE,   INDIANAPOLIS, IN 46227-4670
8255579    +BOB'S TOWING & AUTO REPAIR,   1101 W JEFFERSON ST,   PLYMOUTH, IN 46563-1637
8255580    +BOB'S TOWING RECOVERY,   I-65 ST RD 32,   710 FRIEND WAY,   LEBANON, IN 46052-9572
8255581    +BOBBER AUTO/TRUCK PLAZA,   P O BOX 989,   EFFINGHAM, IL 62401-0989
8255582    +BOCK WATER HEATERS INC,   110 S DICKINSON ST,   MADISON, WI 53703-3021
8255583    +BOHLING'S FLORIST,   BILLING DEPT,   C.S. 7030,   Lynbrook, NY 11563
8255584    +BOHMAN IND'L TREC CONSULTANTS,   P O BOX 889,   GARDNER, MA 01440-0889
8255585    +BOISE CASCADE OFFICE PROD,   PO BOX 92735,   CHICAGO, IL 60675-2735
8255587    +BOLINGBROOK FAMILY MEDICINE,   911 N ELM ST, STE 215,   Hinsdale, IL 60521-3641
8255588    +BOLINGBROOK MEDICAL CENTER,   P O BOX 932076,   Atlanta, GA 31193-2076
8255589    +BOLINGBROOK OCCUPATIONAL HEALT,   420 MEDICAL CENTER DR, STE 235,   Bolingbrook, IL 60440-4983
8255590    +BOLZONI INC,   16860 LATHROP AVE,   HARVEY, IL 60426-6031
8255591    +BOMMARITO INDUSTRIAL SAL,   10934 LIN VALLE DR,   SAINT LOUIS, MO 63123-7216
8255592     BONCOSKY OIL CO,   DEPT 77-52181,   CHICAGO, IL 60678-2181
8255593    +BONNETT WHOLESALE,   119 E 8TH ST,   MILAN, IL 61264-2638
8255594    +BORDEN CHEMICAL,   %KONA TECHNOLOGY CORP,   4000 DOVER,   HOUSTON, TX 77087-4693
8255595    +BORDEN OFFICE EQUIP CO,   141 N FIFTH,   STEUBENVILLE, OH 43952-2127
8255596    +BORDER STATES ELECTRIC,   PO BOX 2767,   SHARON WAGAR,   FARGO, ND 58108-2767
8255598    +BOTSFORD GENERAL HOSP,   25400 W 8 MILE RD,   SOUTHFIELD, MI 48033-3866
8255599    +BOURAS MOP MFG,   1330 DOLMAN ST,   SAINT LOUIS, MO 63104-2908
8255600    +BOYD MEDICAL AND SAFETY,   9837 W 69TH ST,   EDEN PRAIRIE, MN 55344-3431
8255601    +BOYER TRUCKS CENTRAL,   2500 BROADWAY DR,   LAUDERDALE, MN 55113-5129
8255602    +BOYLAN SALES INC,   2487 E MAIN ST,   GREENFIELD, IN 46140-8139
8255603    +BPDI CORP,   1000 S LYNNDALE DRIVE,   APPLETON, WI 54914-4513
8255604    +BRACH,   401 N CICERO AVE,   CHICAGO, IL 60644-2000
8255605    +BRAD DAVIS,   420 WEST PLACE,   TRENTON, OH 45067-1248
8255609    +BRADY FRANKLIN,   1445 LEXINGTON,   FORD HTS, IL 60411-3863
8255610    +BRAKE & WHEEL PARTS,   2415 W 21ST,   ATTN TONY SCHULTZ,   CHICAGO, IL 60608-2412
8255611    +BRANDESS KALT AETNA,   701 CORPORATE WOODS,   VERNON HILLS, IL 60061-3112
8255612    +BRANDLES,   931 W SR 434   STE 1201-294,   ALTAMONTE SPRINGS, FL 32714-7022
8255613    +BRANDON CROSS,   10950 DUTCH RD,   Delphos, OH 45833-9109
8255614    +BRASS AND THINGS,   5007 PRESTON HWY,   LOUISVILLE, KY 40213-2213
8255615    +BRC RUBBER CORP,   PO BOX 11097,   FORT WAYNE, IN 46855-1097
8255616    +BRECHER,   104 W TIVERTON WAY,   LEXINGTON, KY 40503-4468
8255617    +BRECHER CO,   105 S HURSTBOURNE PKWY,   LOUISVILLE, KY 40222-4905
8255620    +BRENNER'S,   700 W 2ND STREET,   Ida Grove, IA 51445-1075
8255621    +BRENNTAG GREAT LAKES LLC,   2130 ENERGY PARK DRIVE,   Saint Paul, MN 55108-1506
8255622    +BREW & GROW MINNESOTA,   8179 UNIVERSITY AVE NE,   FRIDLEY, MN 55432-1865
8255623    +BRI INC,   RAY DRILINGAS,   240 SOVERIGN COURT,   ST LOUIS, MO 63011-4415
8255624    +BRIAN CLARK,   208 Kenwood Rd Ste 328,   Champaign IL 61821-7216
8255625    +BRIAN FELDMAN,   17135 Sterling Ct,   Lockport IL 60441-3779
8255626    +BRIAN SCHMIEHAUSEN,   SCHMIEHAUSEN SNOW REMOVAL,   19199 OLD JAMESTOWN RD,
             FLORISSANT, MO 63034-1202
8255628    +BRIAN STRAINIS,   15006 PARK AVENUE,   OAK FOREST, IL 60452-1231
8255629    +BRIAN'S TOWING,   1485 QUEEN DRIVE,   PO BOX 241,   Troy, MO 63379-0241
8255630    +BRIDGESTONE,   PO BOX 148338,   TRANS CLAIMS DEPT,   NASHVILLE, TN 37214-8338
8255632    +BRIDGESTONE FIRESTONE,   ATLAS TRAFFIC CONSULTANT,   18-42 COLLEGE POINT BLVD,
             FLUSHING, NY 11356-2288
8255633    +BRIDGESTONE FIRESTONE,   %NATIONAL TRAFFIC CONSULTANTS,   PO BOX 4367,
             Los Angeles, CA 90078-4367
8255631    +BRIDGESTONE FIRESTONE,   $ STRATEGIC TECHNOLOGIES,   565 MARRIOTT DR,,   Nashville, TN 37214-5033
8255634     BRIDGESTONE/FIRESTONE INC,   P O BOX 73418,   CHICAGO, IL 60673-7418
8255637    +BRIGGS & STRATTON,   PO BOX 239,   900 NORTH PKWY,   JEFFERSON, WI 53549-1343
8255635    +BRIGGS & STRATTON,   CARGO CLAIMS DEPT,   PO BOX 702,   MILWAUKEE, WI 53201-0702
8255636     BRIGGS & STRATTON,   %TRANS INTERNATIONAL,   N93 W16388 MEGAL DR,   MENOMONEE FALLS, WI 53051
8255638     BRIGGS AND MORGAN,   332 MINNESOTA ST,   2200 FIRST NATL BANK BLDG,   Saint Paul, MN 55101
8255639    +BRIGGS INDUSTRIES INC,   801 N MAIN ST,   ABINGDON, IL 61410-1137
8255640    +BRIGHT ELECTRIC,   1401 W WASHINGTON,   CHICAGO, IL 60607
8255641    +BRIGHTKAWASAKI,   39540 DIX,   LINCOLN PARK, MI 48146-3999
8255642    +BRIGHTMORE, P.T.,   1240 ESSINGTON RD,   JOLIET, IL 60435-8426
8255643    +BRIGHTON BEST SOCKET SCR,   8250 DOW CIRCLE WEST,   Strongsville, OH 44136-1762
8255644    +BRIGHTON ELECTRIC SPLY,   7041 W GRAND RIVER,   BRIGHTON, MI 48114-9312
8255645    +BROAD RIPPLE HTG & A/C INC,   6542 WESTFIELD BLVD,   INDIANAPOLIS, IN 46220-1110
8255646    +BROADWAY APPLIANCE,   16 N BROADWAY,   AURORA, IL 60505-3398
8255647    +BROCK WHITE COMPANY,   2175 S 162ND STREET,   NEW BERLIN, WI 53151-2201
8255648    +BROCK, DAVID,   3005 DIANE DRIVE,   AURORA, IL 60504-7529
8255649    +BROSE ELECTRIC SHOP,   5897 DIXIE HWY,   CLARKSTON, MI 48346-4518
8255650    +BROTHERS EXPRESS INC,   3227 W COLISEUM BLVD,   FORT WAYNE, IN 46808-1005
```

```
District/off: 0752-1              User: rmarola              Page 10 of 76              Date Rcvd: May 25, 2010
Case: 04-15074                   Form ID: pdf006            Total Noticed: 5626

8255651     +BROTHERS TRANSFER SERVICE, INC,   PO BOX 470218,    513 EAST DE SOTO AVE,
             Saint Louis, MO 63147-3115
8255652     +BROTHERS TRANSFER SERVICES,   107 N MAIN,   SAINT CHARLES, MO 63301-2826
8255653     +BROUWER BROTHERS STEAMATIC,   4120 WEST 123RD STREET,   Alsip, IL 60803-1804
8255654     +BROWN DISTRIBUTING,   2107 LINCOLNWAY WEST,   MISHAWAKA, IN 46544-1689
8255655     +BROWN TRANSFER CO,   1220 E 26TH ST,   P O BOX 158,   KEARNEY, NE 68848-0158
8255656     +BROWN TRANSFER CO,   911 E 11TH STREET,   P O BOX 158,   KEARNEY, NE 68848-0158
8255657     +BROWN TRANSFER CO,   P O BOX 158,   KEARNEY, NE 68848-0158
8255660     +BROWNELLS,   200 S FRONT ST,   MONTEZUMA, IA 50171-1159
8255661     +BROWNIE'S SERVICE & REPAIR INC,   1306 BEDFORD,   INDIANAPOLIS, IN 46221-1410
8255662     +BROWNING FERRIS INDS,   CLEVELAND DISTRICT,   P O BOX 9001255,   LOUISVILLE, KY 40290-1255
8255664     +BRULIN CORP,   PO BOX 270,   INDIANAPOLIS, IN 46206-0270
8255665     +BRUNIA-JOHNSON ELECTRIC,   524 SE 5TH ST,   Des Moines, IA 50309-5120
8255666     +BRUNNER FURNITURE,   5680 HWY 60 E,   ATTN MIKE BRUNNER,   HARTFORD, WI 53027-9517
8255667     +BRYANT HABEGGER,   3077 SILVER DR,   COLUMBUS, OH 43224-3945
8255668     +BSSI - DENTAL FUNDS,   760 PASQUINELLI DR,   STE 320,   WESTMONT, IL 60559-1290
8255670     +BUCHANAN AUTO & TRUCK REPAIR,   3720 BUCHANAN AVE SW,   GRAND RAPIDS, MI 49548
8255671     +BUCKEYE BUSINESS PRODUCTS,   PO BOX 92340,   CLEVELAND, OH 44193-0003
8255672     +BUCKEYE FLEET SERVICE,   7570 FISHEL DR S,   AMLIN, OH 43002-9700
8255673     +BUCKEYE TERMINALS, LTD,   ACCTG DEPT,   119 E COURT ST,   CINCINNATI, OH 45202-1203
8255674     +BUCKEYE TIRE & SERVICE CO,   1000 W MOUND ST,   COLUMBUS, OH 43223-2210
8255675     +BUCKEYE TRUCK CENTER INC,   PO BOX 1423,   LIMA, OH 45802-1423
8255676     +BUDGET DOOR OF CINCINNATI INC,   633 N WAYNE AVE,   CINCINNATI, OH 45215-2250
8255677     +BUDS ELECTRIC,   3548 STATE ROUTE 49 N,   ARCANUM, OH 45304-9731
8255678      BUICK CITY AIR FREIGHT,   1ST CAPITAL CORP,   P O BOX 850224,   Oklahoma City, OK 73185-0224
8255679     +BULLETS & BROADHEADS,   1100 WADHUMS RD,   SMITHS CREEK, MI 48074-3119
8255680     +BUNZL,   11434 MOOG DRIVE,   ST LOUIS, MO 63146-3528
8255681     +BUONA CATERING,   JANET MAHER,   6833 W ROOSEVELT RD,   BERWYN, IL 60402-1069
8255682     +BURCH FABRICS,   5775 FOX RIDGE RD,   SHAWNEE MISSION, KS 66202-2401
8255683      BUREAU OF WORKERS COMPENSATION,   STATE INSURANCE FUND,   CORPORATE PROCESSING DEPT,
             COLUMBUS, OH 43271-0821
8255684     +BURLINGTON WILBERT VAULT,   PO BOX 239,   WEST BURLINGTON, IA 52655-0239
8255685     +BURNHAM CORPORATION,   1135 DILLERVILLE RD,   P O BOX 3079,   Lancaster, PA 17604-3079
8255686     +BURNS INTL SECURITY SERVICES,   P O BOX 99477,   CHICAGO, IL 60693-9477
8255687     +BURROWS CO,   6101 E PARETTA DR,   KANSAS CITY, MO 64120-2135
8255688     +BURRY TRUCK LINE,   822 N BELLEFONTAINE,   KANSAS CITY, MO 64120-1708
8255689     +BURTON A PADOVE,   533 W RIDGE RD,   SUITE C,   MUNSTER, IN 46321-1607
8255690     +BUSINESS & INDUSTRY HEALTH GRP,   8511 HILLCREST RD STE 330,   KANSAS CITY, MO 64138-2881
8255691     +BUSINESS & LEGAL REPORTS, INC.,   141 MILL ROCK ROAD E.,   OLD SAYBROOK, CT 06475-4212
8255692     +BUSINESS EFFICIENCY AIDS,   8114 N LAWNDALE AV,   SKOKIE, IL 60076-3322
8255693     +BUSINESS INTERIORS,   701 SOUTH BROADWAY,   AKRON, OH 44311-1005
8255694     +BUSINESS PRODUCTS INC,   215 N LAWLER,   MITCHELL, SD 57301-3413
8255695     +BUSINESS SYSTEMS INC,   42 GRANT RD E,   DAWSONVILLE, GA 30534-2133
8255696      BUSINESS WEEK,   P O BOX 645,   HIGHTSTOWN, NJ 08520-0645
8255697     +BUSTER'S TIRE MART,   215 W ADAMS STREET,   BELLEVILLE, IL 62220-2528
8255698     +BUTCHER PACKER SUPPLY CO,   1468 GRATIOT AVE,   DETROIT, MI 48207-2789
8255699     +BUTITTA BROTHERS,   605 18TH ST,   ROCKFORD, IL 61104-3499
8255700     +BUTLER SUPPLY - WASHINGTON,   2000 E FIFTH ST,   WASHINGTON, MO 63090-3608
8255701     +BUTLER SUPPLY INC,   664 CUMBERLAND AVE,   SULLIVAN, MO 63080-1385
8255703     +BYERS INTERNATIONAL, Inc.,   1314 WEST MORTON,   P O BOX 9,   Jacksonville, IL 62651-0009
9425548     +Baker, John,   450  W 45th St,   Chicago IL 60609-3523
8235673      Ball & Ball Trucking Inc,   P O box 726,   Hardinsburg, KY 40143-0726
8257621     +Banas, John,   502 Princeton Dr,   Bolingbrook IL 60440-2757
9401865      Bank One Leasing Corporation,   JPMorgan Chase Bank NA,   Attn:Joseph M Russell Esq,
             10 S Dearborn Street,   Chicago, IL 60670-0286
8569364      Bauser, Joseph John,   47801 Westbrook Ct,   Chesterfield MI 48051-3079
9426158     +Behrend, David E,   2620 Station Rd,   Medina OH 44256-9438
9420824     +Behun, Paul,   30558 Polk St NE,   Cambridge MN 55008-6012
8447102      Bell South Telecommunications Icn,   Regional Bankruptcy Center,   29EF1 301 W Bay Street,
             Jacksonville FL 32202
8177319     +Bernard, Jr, Bernard J,   22 W 280 Hillcrest Terrace,   Medinah IL 60157-9739
9425104     +Bloom, Charles,   1421 Greenmount St,   Rockford IL 61107-3027
9272502     +Bobby L Ashley,   8241 Orient Drive,   Kansas City, KS 66112-1944
9420713     +Brian Kip Wilson,   14433 Campbell Rd,   Local 413,   Lakeview, OH 43331-9505
9421433     +Brian Paulson,   6N200 Palomino Dr,   St Charles, IL 60175-8478
8378199     +Brotherm Hydronic Inc,   Trueleaf Technologies,   PO Box 750967,   Petaluma CA 94975-0967
9180575     +Brown Cartage Company,   PO Box 12,   Kearney NE 68848-0012
9188127     +Brown, Paul D,   1737 Eastbrook Dr,   Columbus OH 43223-3701
9422091     +Bruce D. Pardue,   5580 W Whiteland Rd,   Bargersville, IN 46106-9082
9420159     +Buchanan, Mark,   204 King Sport Dr,   Schaumburg IL 60193-4119
9421717     +Burts, Clence Jr,   12130 S Laflin,   Chicago IL 60643-5450
8255704     +Byron, Timothy,   4 Spencer,   Danvers IL 61732-9199
8255705      C & C FORD MERCURY,   5TH & MONROE STS,   STURGIS, KY 42459
8255706     +C & D TRUCK & EQPT SERV,   3221 HARVARD AVE,   CLEVELAND, OH 44105-3060
8255707     +C & D TRUCK SERVICE,   10207 S CO RD,   CLAYTON, IN 46118-9209
8255708     +C & H TRUCK & AUTO REPAIR,   PO BOX 5066,   KANSAS CITY, KS 66119-0066
8255709     +C & M SCALE CO,   7241 W ROOSEVELT RD,   FOREST PARK, IL 60130-2471
8255710     +C & R TIRE & MECHANICAL SERV,   15375 BROOKPARK RD,   BROOK PARK, OH 44142-1631
8255711      C & S ELECTRIC,   378 S COUNTY LINE RD,   AVON, IN 46123
8255712     +C & S REHABILITATION SVCS,   900 SKOKIE BLVD #120,   NORTHBROOK, IL 60062-4014
8255713     +C C OF MADISON,   3310 UNIVERSITY AVE,   MADISON, WI 53705-2135
8255714     +C C WAGNER & CO,   6401 ARCHER RD,   SUMMIT, IL 60501-1934
8255715     +C COLYER & SONS TRUCK,   SERVICE INC,   11536 READING RD,   CINCINNATI, OH 45241-2241
8255716     +C CRETORS & CO,   3243 N CALIFORNIA,   CHICAGO, IL 60618-5890
```

```
8255717    +C E M SUPPLY,   178 W GARFIELD AVE,   COLDWATER, MI 49036-9704
8255718    +C H ROBINSON,   8967 COLUMBINE RD,   STE 600/ KATHY JENSEN,   Eden Prairie, MN 55347-2446
8255721    +C H ROBINSON CO,   7400 W 132ND ST,   SUITE 260,   SHAWNEE MISSION, KS 66213-1141
8255720    +C H ROBINSON CO,   16 W 281 W 83RD ST,   BURR RIDGE, IL 60527
8255719    +C H ROBINSON CO,   4121 W 83RD ST,   PRAIRIE VILLAGE, KS 66208-5300
8255722    +C H ROBINSON WORLDWIDE,   8100 MITCHELL RD,   STE 1100,   EDEN PRAIRIE, MN 55344-2111
8255723    +C J DANNEMILLER CO,   5300 HAMETOWN RD,   NORTON, OH 44203-6199
8255724    +C L SMITH INDL CO,   1311 S 39TH ST,   SAINT LOUIS, MO 63110-2591
8255725    +C M PRODUCTS INC,   800 ELA ROAD,   LAKE ZURICH, IL 60047-2390
8255726     C W MURPHY FREIGHTLINE INC,   N2884 - 945TH ST,   HAGER CITY, WI 54014-8332
8255727    +C&D TRUCK & EQUIPMENT,   4015 JENNINGS ROAD,   CLEVELAND, OH 44109-3049
8255728    +C&S PRODUCTS, INC.,   1411 N. BATAVIA,   STE 114,   ORANGE, CA 92867-3526
8255729    +C-R ELECTRIC INC,   330 W DREXEL AVE #3,   OAK CREEK, WI 53154-2046
8255730    +C. JOHNSON TRUCK REPAIR,   100 S. PINE STREET,   JANESVILLE, WI 53548-3708
8255732    +CABINET MAKERS SUPPLY,   2715 29TH ST SE,   GRAND RAPIDS, MI 49512-1720
8255733    +CABLINGSOLUTIONS.COM INC.,   607 HANLEY INDUSTRIAL CT.,   Saint Louis, MO 63144-1919
8255734    +CALIBER LOGISTICS,   5455 DARROW RD,   HUDSON, OH 44236-4082
8255735    +CALUMET CITY PLUMBING,   645 STATE ST,   CALUMET CITY, IL 60409-3541
8255736    +CAMBRIDGE FINANCIAL SERV,   101 W BIG BEAVER,   STE 600,   TROY, MI 48084-5282
8255737    +CAMEL JANITORIAL CO,   6500 MERWIN AVE,   CINCINNATI, OH 45227-3006
8255738    +CAMELOT RADIOLOGY ASSOC,   PO BOX 1685,   Rockford, IL 61110-0185
8255739    +CAMERA MART,   419 MARKET ST,   EAST LIVERPOOL, OH 43920-3054
8255740     CAMERON MEMORIAL HOSPITAL,   PO BOX 711829,   Cincinnati, OH 45271-1829
8255741    +CAMIE CAMPBELL INC,   9225 WATSON INDUSTRIAL,   ST LOUIS, MO 63126-1581
8255742    +CAMILO BARROS, MD,   2110 W DIVISION,   CHICAGO, IL 60622-7272
8255743     CAMPBELL CO, THE,   PO BOX 368,   FAIRFIELD, OH 45014
8255745     CAMPBELL GROUP,   P O BOX 710797,   CINCINNATI, OH 45271-0797
8255744     CAMPBELL GROUP,   % JUSTICE TRAFFIC SERVICE,   P O BOX 368,   JUSTICE, OH 45014
8255746    +CAMPBELL GROUP,   %SALEM LOGISTICS,   301 N MAIN ST,   WINSTON SALEM, NC 27101-3836
8255747    +CAMPBELL GROUP,   100 PRODUCTION DR,   V-2433,   HARRISON, OH 45030-1477
8255748   +++CAMPBELL SUPPLY CO INC,   PO BOX 2586,   SIOUX FALLS SD 57101-2586
             (address filed with court: CAMPBELL SUPPLY CO INC,   PO BOX 1464,   SIOUX FALLS, SD 57101)
8255749    +CANDANT CORP,   6 SYLVAN WAY,   MAUREEN R,   PARSIPPANY, NJ 07054-3826
8255750    +CANDLELIGHT & LOG,   2883 MCCARTY RD,   SAGINAW, MI 48603-2442
8255751    +CANNON ADVERTISING SPEC,   1375 EAST 40TH ST,   CLEVELAND, OH 44103-1101
8255752    +CANON,   %TRANS ACCTG NETWORK,   319 E PALM DR  STE A,   PLACENTIA, CA 92870-3238
8255753    +CANON % NAT'L TRAFFIC CONS,   P O BOX 4367,   ATTN: CUSTOMER AUDIT,   LOS ANGELES, CA 90078-4367
8255754     CANON BUSINESS SOLUTIONS,   CENTRAL INC,   DEPT 77-6024,   CHICAGO, IL 60678-6024
8255755    +CANON USA C/O,   NIPPON EXPRESS,   1310 HAMILTON PKWY,   ITASCA, IL 60143-1144
8255756    +CANON USA INC,   6325 MUIRFIELD DR,   HANOVER PARK, IL 60133-5467
8255757    +CANTON ELECTRONICS CORP,   1723 ADAMS ST NE,   MINNEAPOLIS, MN 55413-1411
8255758    +CANTRELL'S BODY SHOP & GARAGE,   215 2ND AVE  PO BOX 459,   Carbon Cliff, IL 61239-0459
8255759    +CANZONA, JAMES,   7125 S Albany,   Chicago IL 60629-3006
8255760    +CAPITAL COPY,   2309 W DUBLIN-GRANDVILLE RD,   COLUMBUS, OH 43085-2799
8255761    +CAPITAL SALES COMPANY,   3110 NEIL ARMSTRONG BLVD,   EAGAN, MN 55121-2420
8255762    +CAPITAL TRANSP SOLUTIONS,   1640 POWERS FERRY RD,   BLDG 20 SUITE 300,   MARIETTA, GA 30067-5491
8255763    +CAPITAL TRANSPORTATION,   SERVICES INC,   PO BOX 248,   WINDHAM, NH 03087-0248
8255764    +CAPITOL DIGI,   1900 S 8TH ST,   MIKE ARMSTRONG,   SPRINGFIELD, IL 62703-3132
8255765    +CAPITOL SALES,   3110 NEIL ARMSTRONG BLVD,   EAGAN, MN 55121-2420
8255766    +CAPPELS,   110-116 CHESTNUT ST,   ATLANTIC, IA 50022-1059
8255768    +CARAVA & ASSOCIATES INC,   522 WESTGATE,   ADDISON, IL 60101-4525
8255769    +CARDINAL BRUSH CORP.,   19925-A W. 161ST STREET,   Olathe, KS 66062-2788
8255770    +CARDINAL HEALTH,   4200 OSUNA NE,   ALBUQUERQUE, NM 87109-4434
8255771    +CARE FIRST MEDICAL CENTER, INC,   3307 BROADWAY,   STE 140,   MT VERNON, IL 62864-2387
8255772    +CAREY ELECTRIC CONT INC,   3309 W WAUKEGAN RD,   MCHENRY, IL 60050-5749
8255773    +CARGILL,   2400 INDUSTRIAL DR,   SIDNEY, OH 45365-8952
8255774     CARGO CLAIM INSPECTIONS,   P O BOX 67682,   TOPEKA, KS 66667-0682
8255775    +CARGO INC,   PO BOX 66174,   CHICAGO, IL 60666-0174
8255776    +CARL GOLDBERG MODELS,   4734 W CHICAGO AVE,   CHICAGO, IL 60651-3382
8255777    +CARLE CLINIC ASSOCIATION,   P O BOX 6002,   URBANA, IL 61803-6002
8255778    +CARLE FOUNDATION HOSP,   P O BOX 6002,   Urbana, IL 61803-6002
8255779    +CARLS WILDLIFE CONTROL,   162 CAROLINE AVE,   ELMHURST, IL 60126-2904
8255780    +CARMAN CARRIER, INC.,   7641 N. WHITSITT ROAD,   DEPUTY, IN 47230-9602
8255781    +CARNEY SALES CO,   12471 RHODE ISLAND AVE S,   SAVAGE, MN 55378-1122
8255782    +CARNOVALE & ASSOC,   SWEET PEAS,   2006 COLE ST,   BIRMINGHAM, MI 48009-7059
8255783    +CAROL HOUSE FURNITURE,   2332 MILLPARK DR,   MARYLAND HEIGHTS, MO 63043-3543
8255784    +CAROL L. PINKARD,   9077 N 50 WEST,   Knightstown, IN 46148-9206
8255785    +CAROUSEL CANDIES,   5130 W 26TH ST,   CICERO, IL 60804-2915
8255786    +CARQUEST DIST CTR,   4722 N GRAND RIVER,   LANSING, MI 48906-2536
8255788    +CARREL BROS DIST,   7000 N OAK TRAFFICWAY,   GLADSTONE, MO 64118-2511
8255789    +CARRIAGE GREEN GOLF COURSE,   8700 CARRIAGE GREENS DR,   DARIEN, IL 60561-5387
8255790     CARRIER INSPECTION SERVICE CO,   P O BOX 22351,   SHAWNEE MISSION, KS 66283-0351
8255791    +CARRIER SERVICES INC,   300 HUNTER AV STE 104,   ST LOUIS, MO 63124-2081
8255792    +CARRIER SERVICES INTL INC.,   P O BOX 5353,   SUN CITY CENTER, FL 33571-5353
8255793     CARRIERS INSPECTION SERVICE,   F MICHAEL SWIRCZYNSKI,   PO BOX 23351,
             SHAWNEE MISSION, KS 66283-0351
8255794    +CARSTENS HEALTH INDS,   7310 W WILSON AV,   ATTN DAN NIX,   CHICAGO, IL 60706-4787
8255795    +CARSTENS INC,   7310 W WILSON,   CHICAGO, IL 60706-4787
8255796    +CARSTENS IND,   7310 W WILSON,   CHICAGO, IL 60706-4787
8255797     CARTER LUMBER,   601 TALLMARDGE RD,   PO BOX 5194,   KENT, OH 44240-5194
8255798     CARTER PETROLEUM PRODS INC,   P O BOX 29106,   SHAWNEE MISSION, KS 66201-1406
8255799    +CARTER WATERS,   1441 N WARSON,   SAINT LOUIS, MO 63132-1626
8255800     CARTER WATERS DIS,   PO BOX 142676,   KANSAS CITY, MO 64141
8255801    +CARTER, KERMIT,   1272 PORTLAND AVENUE,   SAINT PAUL, MN 55104
```

```
8255802   +CARYN QUINLIVAN,   279 POPLAR,   ELMHURST, IL 60126-3533
8255803   +CASIO INC,   570 MT PLEASANT AVE,   DOVER, NJ 07801-1631
8255804   +CASIO INC,   50 EXCHANGE RD,   GLENDALE HEIGHTS, IL 60139-4207
8255805   +CASIO INC.,   %CASS INFORMATION SYSTEMS,   PO BOX 6542,   LOWELL, MA 01824-6542
8255806   +CASS BANK,   FUJI HUNT PHOTOGRAPHIC,   PO BOX 67,   SAINT LOUIS, MO 63166-0067
8255807   +CASSIDY TIRE,   344 N CANAL ST,   CHICAGO, IL 60606-1208
8255808    CASTLE DOOR SERVICES,   1634 LINDEN HALL DRIVE,   LOVELAND, OH 45140-2118
8255809   +CASTOLITE CO.,   4915 DEAN ST,   WOODSTOCK, IL 60098-7576
8255810    CASTROL HEAVY DUTY LUBRICANTS,   P O BOX 64715,   BALTIMORE, MD 21264-4715
8255811   +CASTROL INDUSTRIAL,   8201 W 183RD  STE E,   %FREEDOM LOGISTICS,   TINLEY PARK, IL 60487-9208
8255812   +CASTROL INDUSTRIAL N.A.,   149 GRANT STREET,   NORTH AURORA, IL 60542-1603
8255813   +CASUAL LIVING MODES,   23535 WOODWARD AVE,   FERNDALE, MI 48220-1345
8255814   +CATERING BY MICHAEL'S,   6203 PARK AVE.,   MORTON GROVE, IL 60053-2636
8255815   +CATERPILLAR INC % CDO DIST,   4307 N MAIN ST,   EAST PEORIA, IL 61611-1455
8255816   +CATHOLIC PURCHASING SERV,   1117 S MILWAUKEE AVE,   SUITE A7,   LIBERTYVILLE, IL 60048-3754
8255818   +CB&I WATER,   CHICAGO BRIDGE & IRON,   1505 N DIVISION ST PO BOX 9,   Plainfield, IL 60544-0009
8255819   +CCX,   400 LLODIO DR,   HERMITAGE, PA 16148-9038
8255820   +CDS OFFICE SYSTEMS,   612 S DIRKSON PKWY,   Springfield, IL 62703-2183
8255821    CDW COMPUTER CENTERS, INC.,   P O BOX 75723,   Chicago, IL 60675-5723
8255822   +CED,   1720 FORTUNE CT,   Lexington, KY 40509-4104
8255823   +CED,   2101 S HIGH ST,   COLUMBUS, OH 43207-2428
8255824   +CED/ENTERPRISE ELECTRIC,   PO BOX 717,   DES MOINES, IA 50303-0717
8255825   +CED/INTERSTATE ELECTRIC,   P O BOX 260,   PORTAGE, WI 53901-0260
8255826   +CEDAR COUNTY CLERK OF COURTS,   400 CEDAR STREET,   TIPTON, IA 52772-1750
8255827    CEDAR RAPIDS WELDING SPLY,   714 7TH AVE NW,   CEDAR RAPIDS, IA 52405
8255828   +CEDARBURG STAINED GLASS,   W63 N631 WASHINGTON AVE,   CEDARBURY, WI 53012-1945
8255829   +CEDEFORM USA,   1485 E 61ST AVE,   DENVER, CO 80216-1243
8255830   +CEEMCO INC,   5313 ROBERT AVE,   Cincinnati, OH 45248-6214
8255831   +CENRAL STATES TILE,   8301 W 125TH ST,   OVERLAND PARK, KS 66213-1458
8255832   +CENTER CITY INTERNATIONAL TRUC,   4200 CURRENCY ROAD,   COLUMBUS, OH 43228-4821
8255833    CENTIMARK CORPORATION,   P O BOX 360093,   PITTSBURGH, PA 15251-6093
8255835   +CENTRAL BAPTIST HOSPITAL,   1740 NICHOLASVILLE,   LEXINGTON, KY 40503-1499
8255836   +CENTRAL BLACKTOP CO INC,   P O BOX 2080,   LAGRANGE, IL 60525-8180
8255837    CENTRAL CITIES FREIGHT LINES,   P O BOX 249,   COLUMBIA CITY, IN 46725-0249
8255838   +CENTRAL CONTAINER,   3901 85TH AVE N,   BROOKLYN CENTER, MN 55443-1907
8255839   +CENTRAL EMERGENCY PHYSICIANS,   PO BOX 1827,   LEXINGTON, KY 40588-1827
8255840    CENTRAL FREIGHT LINES INC,   P O BOX 2638,   Waco, TX 76702-2638
8255841   +CENTRAL LIGHT,   544 W LIBERTY,   CINCINNATI, OH 45214-2631
8255842   +CENTRAL PHOTO & VIDEO,   620 BROADWAY,   Paducah, KY 42001-6868
8255843   +CENTRAL REPRODUCTION,   2059 E 14TH ST,   CLEVELAND, OH 44115-1713
8255844   +CENTRAL SOLUTIONS,   3130 BRINKERHOFF RD,   KANSAS CITY, KS 66115-1202
8255845   +CENTRAL SOLUTIONS INC,   %PREFERRED TRAFFIC SRV,   PO BOX 23238,   SHAWNEE MISSION, KS 66283-0238
8255846    CENTRAL STATES FUNDS (P),   CENTRAL STATES PENSION FUND,   DEPARTMENT 10291,
           PALATINE, IL 60055-0291
8255847   +CENTRAL STATES H&W & PENSION F,   DEPARTMENT 10291,   PALATINE, IL 60055-0291
8255848    CENTRAL STATES HEALTH & ,   WELFARE FUND,   9377 W HIGGINS ROAD,   ROSEMONT, IL 60018-4938
8255849    CENTRAL STATES PENION FUND,   P O BOX 5108,   DES PLAINES, IL 60017-5108
8392891   +CENTRAL STATES SOUTHEAST & ,   SOUTHWEST AREAS PENSION FUND,   9377 WEST HIGGINS ROAD,
           ROSEMONT, IL 60018-4943
8255850   +CENTRAL STATES TILE,   8301 W 125TH ST,   OVERLAND PARK, KS 66213-1458
8255851   +CENTRAL SUPPLY CO,   8900 E 30TH ST,   INDIANAPOLIS, IN 46219-1598
8255852   +CENTRAL TERMINALS LTD,   6200 ROCKSIDE WOODS BLVD,   STE 105,   INDEPENDENCE, OH 44131-2373
8255853   +CENTRAL TRANSPORT INTERNATIONA,   12225 STEPHENS ROAD,   WARREN, MI 48089-2070
8255854   +CENTRAL WISC WHLSE INC,   3250 MECCA DR,   PLOVER, WI 54467-3971
8255855   +CENTURA XRAY INC,   4381 RENAISSANCE PKWY,   CLEVELAND, OH 44128-5759
8255856   +CENTURY / LINCOLN MFG CO.,   9231 PENN AVE SOUTH,   BLOOMINGTON, MN 55431-2342
8255857    CENTURY FIRE SPRINKLERS INC,   11777 LACKLAND,   SAINT LOUIS, MO 63146-4234
8255858   +CENTURY LUBRICANTS,   2140 S 88TH,   EDWARDSVILLE, KS 66111-8701
8255859   +CENTURY MAINTENANCE SPLY,   5201 PARK EMERSON DR,   SUITE H,   INDIANAPOLIS, IN 46203-6902
8255860   +CENTURY MAINTENANCE SUPPLY,   1210 AMBASSADOR,   ST LOUIS, MO 63132-1706
8255861   +CENTURY MFG CO,   9231 PENN AVE SOUTH,   MINNEAPOLIS, MN 55431-2342
8255862   +CENTURY PHARMACEUTICALS,   10377 HAGUE RD,   INDIANAPOLIS, IN 46256-3399
8255863   +CENTURY UNITED CO INC,   401 SW 30TH,   TOPEKA, KS 66611-2204
8255864    CERTIFIED OIL CO,   CREDIT CARD DEPT,   P O BOX 182439,   COLUMBUS, OH 43218-2439
8255865   +CFB INC,   17716 COMMERCE DR,   BRISTOL, IN 46507-9216
8255866   +CFR CORP,   601 LAKEVIEW POINT,   NEW BRIGHTON, MN 55112-3494
8255868   +CH ROBINSON WORLDWIDE,   8100 MITCHELL RD,   STE 1100,   EDEN PRAIRIE, MN 55344-2111
8255867   +CH ROBINSON WORLDWIDE,   8100 MITCHELL RD,   STE 150,   EDEN PRAIRIE, MN 55344-2178
8255869   +CHALMUR BAG CO,   1426 FRANKFORD AVE,   PHILADELPHIA, PA 19125-4410
8255871   +CHAMBERLAIN & LINK,   ATTN BOB GILLESPIE,   1350A GREENBRIAR DR,   ADDISON, IL 60101-1037
8255870   +CHAMBERLAIN & LINK,   1200 GREENBRIAR DRIVE,   SUITE C,   ADDISON, IL 60101-6109
8255872    CHAMBERLAIN GROUP,   %COMPUTREX LOGISTICS,   PO BOX 13020,   LEXINGTON, KY 40583
8255873   +CHAMPAIGN CTY MOBILITY,   1508-B WEST ANTHONY DR,   CHAMPAIGN, IL 61821-1191
8255874   +CHAMPION PNEUMATIC,   1301 N EUCLID,   PRINCETON, IL 61356-9663
8255875   +CHAMPION TRANSPORTATION SVC,   200 CHAMPION WAY,   NORTHLAKE, IL 60164-1682
8255876   +CHANBERLAIN % CONT'L TFR,   5100 POPLAR AVE,   CLARK TOWER 15TH FL,   MEMPHIS, TN 38137-4000
8255877   +CHANNAHON FAMILY DENTISTRY,   25206 W REED ST,   PO BOX 635,   CHANNAHON, IL 60410-0635
8255879    CHAPTER 13 TRUSTEE,   PO BOX 71-0795,   RE: IVAN MCEVOY,   Columbus, OH 43271-0795
8255878    CHAPTER 13 TRUSTEE,   DEPT 1899, 135 S LASALLE ST,   Chicago, IL 60674-1899
8255880   +CHARIOT AUTOMOTIVE,   6402 JOLIET RD,   La Grange, IL 60525-4642
8255881   +CHARLES EQUIPMENT CO,   P O BOX 66973,   SLOT 30281,   CHICAGO, IL 60666-0973
8255882   +CHARLES YURIS,   488 OAK ST.,   LOCKPORT, IL 60441-2736
8255883   +CHARLIE'S TOWING SERVICE,   20389 FIRST AVE,   MIDDLEBURG HEIGHTS, OH 44130-2433
8255884   +CHART ONE INC,   PO BOX 1438,   SAN JOSE, CA 95109-1438
```

```
8255885    +CHAS ROGERS ELEC SPLY,    12745 PROSPECT ST,    DEARBORN, MI 48126-3653
8255887    +CHASE PRODUCTS,    P O BOX 70,    MAYWOOD, IL 60153-0070
8255886    +CHASE PRODUCTS,    1421 BARNSDALE,    LAGRANGE PARK, IL 60526-1228
8255888     CHASE PRODUCTS,    19TH & GARDNER RD,    BROADVIEW, IL 60153
8255889    +CHASE'S REPAIR,    10751 00 HWY,    BOONVILLE, MO 65233
8255891    +CHEETAH EXPRESS,    805 DILLON DR,    WOOD DALE, IL 60191-1281
8255892    +CHEETAH EXPRESS,    ATTN MARK,    805 DILLON DR,    WOODDALE, IL 60191-1281
8255893    +CHELSEA & SCOTT LTD,    75 ALBRECHT,    LAKE BLUFF, IL 60044-2226
8255894    +CHEM BRITE,    MOBILE WASH,    2930 RURAH NE,    GRAND RAPIDS, MI 49505-3325
8255895    +CHEMCENTRAL - DETROIT,    21600 DRAKE RD,    STRONGSVILLE, OH 44149-6615
8255896    +CHEMISPHERE CORP,    2101 CLIFTON AVE,    SAINT LOUIS, MO 63139-3085
8255897    +CHERRY KNOLL SPRING WATER,    8470 LEAVITT RD,    AMHERST, OH 44001-2720
8255898    +CHICAGO INDUSTRIAL PARTS, INC.,    7500 W. 90TH STREET,    BRIDGEVIEW, IL 60455-2123
8255899    +CHICAGO INSTITUTE OF,    NEUROSURGERY,    DEPT 77-52177,    CHICAGO, IL 60678-0001
8255900    +CHICAGO JACK SERVICE INC,    8346 W 47TH ST,    LYONS, IL 60534-1731
8255901    +CHICAGO KENWORTH INC,    PO BOX 190,    MARKHAM, IL 60428-0190
8255902     CHICAGO MESSENGER SERVICE INC,    DEPT 77-3188,    CHICAGO, IL 60678-3188
8255903    +CHICAGO METAL ROLLED PROD,    3715 S ROCKWELL,    CHICAGO, IL 60632-1030
8255904    +CHICAGO PACKAGING CO,    4340 W 47TH ST,    CHICAGO, IL 60632-4441
8255905    +CHICAGO RIDGE COLLISION CENTER,    6611 KITTY AVE,    CHICAGO RIDGE, IL 60415-1286
8255907    +CHICAGO RIDGE RADIOLOGY,    135  SOUTH LASALLE ST.,    DEPT 4799,    Chicago, IL 60674-0001
8255906    +CHICAGO RIDGE RADIOLOGY,    9830 S RIDGELAND,    CHICAGO RIDGE, IL 60415-2667
8255908    +CHICAGO TIRE,    16001 S VAN DRUNEN RD,    SOUTH HOLLAND, IL 60473-1283
8255909    +CHICAGO TOOL OF ILLINOIS,    830 FAIRWAY DR,    BENSENVILLE, IL 60106-1345
8255910    +CHICAGO TRANS-AXLE & PARTS INC,    4404 S. KILDARE AVE,    CHICAGO, IL 60632-4317
8255911     CHICAGO WHOLESALE,    8505 S HOLLAND AVE,    BURBANK, IL 60459
8255912    +CHICAGOLAND HOBBY,    6017 NORTHWEST HWY,    CHICAGO, IL 60631-2519
8255913    +CHILD SUPPORT ENFRCMNT AGENCY,    P O BOX 93318,    Cleveland, OH 44101-5318
8255915     CHILLICOTHE TRK REPAIR/TOWING,    14046 LIV 249,    CHILLICOTHE, MO 64601-2894
8255916   ++++CHILLICOTHE TRUCK REPAIR & TOW,    14046 LIV 249,    CHILLICOTHE MO  64601-2894
            (address filed with court: CHILLICOTHE TRUCK REPAIR & TOW,    RR 1 BOX 32,
            CHILLICOTHE, MO 64601)
8255917    +CHILO MFG & PLATING CO,    2106 S SAWYER,    PO BOX 23328,    CHICAGO, IL 60623-0328
8255918    +CHINESE GIFT WHOLESALE,    1770 CORTLAND CT,    ADDISON, IL 60101-4208
8255919    +CHORDANT DIST GROUP,    400 CAPITOL WAY,    JACKSONVILLE, IL 62650-3702
8255920    +CHRIS HAWKS,    2065 WOODTRAIL DR #23,    FAIRFIELD, OH 45014-8619
8255921    +CHRIS KAYE PLASTICS,    715 W PARK AVE,    PO BOX 410,    UNION, MO 63084-0410
8255922    +CHRIS MATTERA,    14800 S KENTON,    APT 2A,    MIDLOTHIAN, IL 60445-4229
8255923    +CHRISTENSEN MACHINERY,    1101 56TH AVE,    Menominee, MI 49858-1027
8255924    +CHRISTIE CLINIC ASSOC,    101 W UNIVERSITY AV,    CHAMPAIGN, IL 61820-3981
8255925    +CHRISTINE EGBERT,    3701 APPALOOSA DR,    JOLIET, IL 60435-1595
8255926    +CHRISTMAS MEMORIES SHOPP,    832 GENEVA ST,    LAKE GENEVA, WI 53147-1822
8255927    +CHRISTOPHER JOHNS,    247 TALLMAN AVE,    ROMEOVILLE, IL 60446-1745
8255928    +CHRISTOPHER STUMP,    KRISTIE STUMP,    1190 WATERFORD POINT CRCL,    Columbus, OH 43228-9104
8255929    +CHUCK YURIS,    488 OAK STREET,    LOCKPORT, IL 60441-2736
8255930    +CHURCH & CHAPEL METAL,    2616 W GRAND AVE,    Chicago, IL 60612-1117
8255931     CINCINNATI BELL SUPPLY,    BOX 771502,    CHICAGO, IL 60677-1005
8255932     CINCINNATI BELL TELE,    DEPT 1811,    CINCINNATI, OH 45274-1811
8255933    +CINCINNATI BUSINESS PRIN,    9053 LESAINT DR,    FAIRFIELD, OH 45014-2242
8255934    +CINCINNATI CONVEYOR,    1730 CLENEAY DR,    CINCINNATI, OH 45212-3506
8255935    +CINCINNATI DRUM SERVICE INC,    PO BOX 16141,    ONE LOUISE CT,    LUDLOW, KY 41016-1590
8255936    +CINCINNATI ICE MACH, THE,    2350 GILBERT AVE,    CINCINNATI, OH 45206-2595
8255938     CINCINNATI MOTOR TRANS ASSN,    OTTO M BUDIG JR TREASURER CMTA,    100 GEST ST,
            CINCINNATI, OH 45203
8255939    +CINCINNATI SIGN SUPPLY,    1111 META DRIVE,    CINCINNATI, OH 45237-5021
8255940    +CINGULAR WIRELESS,    PO BOX 806055,    CHICAGO, IL 60680-4121
8255941    +CINTAS 009,    ATTN DESIREE WATTS,    P O BOX 107,    MASON, OH 45040-0107
8255942     CINTAS CORP,    ATTN: LISA LUTTRELL,    PO BOX 107,    MASON, OH 45040-0107
8255944    +CINTAS FIRST AID & SAFETY,    8400 SWEET VALLEY DR,    UNIT 408,    CLEVELAND, OH 44125-4244
8255943    +CINTAS FIRST AID & SAFETY,    1071 JUDSON ST,    BENSENVILLE, IL 60106-3320
8255945    +CINTECH SOLUTIONS,    8 MORTEL NETWORKS,    475 N. MARTINGDALE ROAD,    Schaumburg, IL 60173-2405
8255946     CIPS DFP-NORTH,    2300 N EDWARD GSB LL,    GEN SERV BLDG LOWER LVL,    DECATUR, IL 62526
8255947    +CIRCUIT COURT OF LAFAYETTE,    COUNTY MISSOURI,    P O BOX 235,    LEXINGTON, MO 64067-0235
8255948    +CIRCUIT RESERCH CORP,    702 S 7TH ST,    DELANO, MN 55328-8607
8255950    +CITGO PETROLEUM CORP,    P O BOX 659592,    SAN ANTONIO, TX 78265
8255951    +CITIBANK AADVANTAGE,    ACCT#4128 0034 2824 3482,    111 SYLVAN AVENUE,
            ENGLEWOOD CLIFFS, NJ 07632-1514
8255952    +CITICAPITAL,    PO BOX 6239,    CAROL STREAM, IL 60197-6229
8255954    +CITRUS & ALLIED ESSENCES,    3000 MARCUS AVE,    LAKE SUCCESS, NY 11042-1096
8255955    +CITY INTL TRUCKS INC,    P O BOX 94360,    4655 S. CENTRAL AVE,    CHICAGO, IL 60638-1599
8255956    +CITY METALS REFINING,    2205 CAMEO LAKE DR,    BLOOMFIELD HILLS, MI 48302-1605
8255957     CITY OF CHGO DEPT OF REVENUE,    33589 TREASURY CTR,    CFD/EMS,    Chicago, IL 60694-3500
8255958     CITY OF CHICAGO,    BUREAU OF PARKING,    P O BOX 88292,    CHICAGO, IL 60680-1292
8255960     CITY OF CHICAGO SKYWAY,    333  S STATE STREET,    Chicago, IL 60604-3979
8255961     CITY OF CHICAGO/SKYWAY TOLL BR,    DEPT OF STREETS AND SANITATION,    8801 S ANTHONY AVE,
            Chicago, IL 60617-3096
8255962    +CITY OF DEARBORN,    P O BOX 4000,    DEARBORN, MI 48126-0490
8255964    +CITY OF INDEPENDENCE,    6800 BRECKSVILLE ROAD,    INDEPENDENCE, OH 44131-5096
8255965     CITY OF MEMPHIS/EMS BUREAU,    PO BOX 1000    DEPT 527,    DIV OF FIRE SERVICES,
            MEMPHIS, TN 38148-0527
8255966    +CITY OF MILWAUKEE,    DEVELOPMENT CENTER,    809 N BROADWAY,    MILWAUKEE, WI 53202-3669
8255967    +CITY OF PECULIAR,    600 SCHUG AVE,    PECULIAR, MO 64078-9101
8255968     CITY OF ROCKFORD,    PAYMENT CENTER,    P O BOX 1221,    ROCKFORD, IL 61105-1221
8255969     CITY OF ROSEVILLE,    2660 CIVIC CENTER DR,    SAINT PAUL, MN 55113-1899
```

```
8255970   +CITY OF SHAKER HEIGHTS,   3400 LEE ROAD,   ATTN:  FINANCE,   CLEVELAND, OH 44120-3493
8255971   +CITY OF SHARONVILLE,   INCOME TAX DIVISION,   10900 READING RD,   SHARONVILLE, OH 45241-2508
8255972    CITY OF SPRINGFIELD,   300 SOUTH 7TH   RM 104,   MUNICIPAL CENTER WEST,
            SPRINGFIELD, IL 62701-1687
8255973   +CITY OF URBANA,   400 S VINE ST,   URBANA, IL 61801-3336
8255974   +CITY PHOTO OF ST LOUIS,   2635 HAMPTON AVE,   SAINT LOUIS, MO 63139-2912
8255975   +CITY SUPPLY CORP,   2326 BELL AVE,   DES MOINES, IA 50321-1115
8255977    CITY TREASURER,   DIVISION OF REVENUE,   CITY HALL,   KANSAS CITY, MO 64106
8255976    CITY TREASURER,   CITY OF KANSAS CITY,   FINANCE DEPT, REVENUE DIVISION,
            Kansas City, MO 64106-0624
8255978    CITY TREASURER - INCOME TAX,   DEPT 448,   COLUMBUS, OH 43265
8255979    CITY TREASURER,CITY OF K C MO,   FIN DEPT/REVENUE DIVISION,   PO BOX 419602,
            KANSAS CITY, MO 64141-6602
8255980   +CITY TREASURER/LICENSE SECTION,   1555 BRYDEN RD,   COLUMBUS, OH 43205-2149
8255981    CITY WATER AND POWER,   200 LAKE SHORE DR,   SPRINGFIELD, IL 62707
8255982   +CITY WATER INTERNATIONAL LTD,   3370 BROADWY,   BUFFALO, NY 14227-1131
8255983    CITY WATER/GRAYBAR FINANCIAL,   21146 NETWORK PLACE,   Chicago, IL 60673-1211
8255984   +CLABBER GIRL BAKING POWD,   900 WABASH AVE,   TERRE HAUTE, IN 47807-3208
8255985   +CLAIRE MANUFACTURING,   409 VISTA AVE,   ADDISON, IL 60101-4420
8255987   +CLAIRE MANUFACTURING CO,   1005 WESTGATE DRIVE,   CLAIMS DEPT,   Addison, IL 60101-5021
8255988   +CLAIRE MANUFACTURING CO,   P O BOX 87916,   CAROL STREAM, IL 60188-7916
8255986   +CLAIRE MANUFACTURING CO,   500 VISTA AVE,   ADDISON, IL 60101-4469
8255989   +CLARCORP INDUSTRIAL SALE,   P O BOX 822,   WAUKESHA, WI 53187-0822
8255990   +CLARION HEALTH PARTNERS,   P O BOX 66706,   INDIANAPOLIS, IN 46466
8255991   +CLARKLIFT OF CLEVELAND,   9601 GRANGER ROAD,   CLEVELAND, OH 44125-5350
8255992   +CLASSIC VENDING INC,   3443 N PULASKI,   CHICAGO, IL 60641-4025
8255994   +CLAY GREEDER,   9960 JUSTIN TRAIL NORTH,   MAHTOMEDI, MN 55115-1328
8255996   +CLEAN CITY SQUARES,   324 S NEWSTEAD,   ST LOUIS, MO 63110-1100
8255995   +CLEAN CITY SQUARES,   4356 DUNCAN,   ST LOUIS, MO 63110-1110
8255997   +CLEAN NET INC,   9861 BROKENLAND PKWY,   STE 208,   COLUMBIA, MD 21046-1185
8255998   +CLEAR FREIGHT,   764 EDGEWOOD DR,   WOOD DALE, IL 60191-1249
8255999    CLEAR MOUNTAIN SPRING WATER,   8201 NW 97TH TERRACE,   KANSAS CITY, MO 64153-1822
8256000   +CLEAR VIEW SHADE INC,   6124 N BROADWAY AV,   CHICAGO, IL 60660-2502
8256001    CLEAR-VU WINDOW CLEANING INC,   2094 S 56TH ST,   MILWAUKEE, WI 53219-1506
8256002   +CLEARBROOK FARMS,   3015 E KEMPER ROAD,   SHARONVILLE, OH 45241-1514
8256003   +CLEARWATER TRUCK,   925 SHORTY ST,   CLEARWATER, MN 55320-2069
8256004   +CLECO INDUSTRIAL FASENERS,   16701 LATHROP AVE,   HARVEY, IL 60426-6029
8256005    CLEMENT COMMUNICATIONS,   PO BOX 500,   Concordville, PA 19331-0500
8256006   +CLERK OF 43RD DISTRICT COURT,   STATE OF MICHIGAN,   200 WEST 13 MILE ROAD,
            MADISON HEIGHTS, MI 48071-1804
8256007   +CLERK OF LAKE SUPERIOR COURT,   CHILD SUPPORT DIV,   2293 N MAIN ST,   CROWN POINT, IN 46307-1854
8256008   +CLERK OF PORT CTY CIRCUIT CRT,   3560 WILLCREEK ROAD,   Portage, IN 46368-5049
8256009   +CLERK OF THE COURT,   PO BOX 1665,   RE:  RICK JONES,   Lafayette, IN 47902-1665
8256010   +CLERK, LAKE SUPERIOR COURT,   CHILD SUP DIV/2293 N MAIN ST,   DAVID GILL-DOCKET #291-1251,
            CROWN POINT, IN 46307-1854
8256012    CLEVELAND CLINIC FOUNDATION,   PO BOX 931813,   CLEVELAND, OH 44193-1169
8256013   +CLEVELAND HOBBY,   8748 RIDGE ROAD,   PO BOX 33034,   NORTH ROYALTON, OH 44133-0034
8256014   +CLEVELAND MOP,   5261 W 161ST STREET,   Brookpark, OH 44142-1606
8256015   +CLEVELAND RANGE,   1333 E 179TH STREET,   CLEVELAND, OH 44110-2587
8256016   +CLICK CAMERA SHOP,   4115 N MAIN ST,   DAYTON, OH 45405-1622
8256017   +CLIMCO INC,   400 OAKWOOD AVE,   MORRISON, IL 61270-3064
8256018   +CLINIC MEDICAL SERVICES CO,   PO BOX 92237,   CLEVELAND, OH 44193-0003
8256019   +CLIPPER EXPRESS CO,   15700 W 103RD ST,   LEMONT, IL 60439-9610
8256020   +CLIVE BLACK,   1110 WILSON AVE,   Louisville, KY 40210-1826
8256021   +CLOPAY,   2335 WATERS DRIVE,   MENDOTA HEIGHTS, MN 55120-1163
8256022   +CLOPAY BUILDING PRODUCTS,   10047 VIRGINIA AVE,   UNIT A,   CHICAGO RIDGE, IL 60415-3716
8256023   +CLOSET ORGANIZERS,   1012 FOXCROFT CIRCLE SW,   ROCHESTER, MN 55902-3412
8256024   +CLOSETS UNLIMITED,   20605 E 9 MILE,   SAINT CLAIRE SHORES, MI 48080-1759
8256025   +CLRK OF THE CIRCUIT COURT,   TRAFFIC DIVISION,   155 N MAIN,   Edwardsville, IL 62025-1955
8256026   +CLYDE M BROWN MD,   PO BOX 342469,   MEMPHIS, TN 38184-2469
8256027   +CNI NEWSPAPERS/ COMMUNITY NEWS,   15770 W. CLEVELAND AVE,   P O BOX 510210,
            NEW BERLIN, WI 53151-0210
8256028   +CNN INC,   4950 MAIN STREET,   DOWNERS GROVE, IL 60515-3611
8256029   +CO RECT PRODUCTS INC,   7105 MEDICINE LAKE RD,   MINNEAPOLIS, MN 55427-3675
8256030  ++++COBRACO MANUFACTURING,   300 E RT ROUTE 22,   LAKE ZURICH IL  60047-2593
            (address filed with court:  COBRACO MANUFACTURING,   300 E MAIN STREET,   LAKE ZURICH, IL 60047)
8256031    COFFEE CONNECTION,   1460 COMBERMERE DR,   TROY, MI 48083-2743
8256032   +COFFMAN TRUCK SALES, INC.,   1149 W. LAKE STREET,   AURORA, IL 60506-5585
8256033   +COHN, LAMBERT, RYAN & ..   SCHNEIDER,   205 WEST RANDOLPH  STE 1700,   CHICAGO, IL 60606-1814
8256034   +COIL REPLACEMENT CO,   32604 DEQUINDRE RD,   WARREN, MI 48092-1062
8256035   +COLE PARMER INSTRUMENTS,   625 BUNKER CT,   Vernon Hills, IL 60061-1844
8256036   +COLE WIRE & CABLE,   P O BOX 1500,   LINCOLNSHIRE, IL 60069-1500
8256037   +COLLEGEDALE CASEWORK LLC,   P O BOX 810,   Collegedale, TN 37315-0810
8256038   +COLONIAL COURIER,   409 OSAGE DR.,   MAUMEE, OH 43537-1637
8256039   +COLOR ASSOC,   10835 MIDWEST IND BLV,   SAINT LOUIS, MO 63132-1624
8256040   +COLOR RESOLUTIONS INT'L,   630 GLENDALE MILFORD,   ATTN:  ACCOUNTS PAYABLE,
            Cincinnati, OH 45215-1105
8256041   +COLUMBIA CHEMICAL,   3097 INTERSTATE PKWY,   BRUNSWICK, OH 44212-4328
8256042   ++COLUMBIA GAS,   ATTN REVENUE RECOVERY,   200 CIVIC CENTER DR 11TH FLOOR,   COLUMBUS OH 43215-4157
            (address filed with court:  COLUMBIA GAS,   P O BOX 9001847,   Louisville, KY 40290-1847)
8256044   +COLUMBIA LIGHTING,   %PROGRESS LIGHTING,   1733 DOWNS DR.,   WEST CHICAGO, IL 60185-1803
8256043   +COLUMBIA LIGHTING,   PO BOX 2787,   SPOKANE, WA 99220-2787
8256045   +COLUMBIAN DISTRIBUTION,   900 HALL ST SW,   ATTN CLAIM DEPT,   GRAND RAPIDS, MI 49503-4887
8256046   +COLUMBIAN STRG & TRNSFR,   900 HALL ST SW,   GRAND RAPIDS, MI 49503-4887
```

```
8256047   +COLUMBUS FOODS,    730 N ALBANY AVE,    CHICAGO, IL 60612-1006
8256048   +COLUMBUS SHOWCASE,    4403 EQUITY DRIVE,    ATTN: MARTY,    Columbus, OH 43228-3856
8256049   +COLUMBUS-CITY TREASURER,    WATER & SEWER SERVICES,    PO BOX 182882,    COLUMBUS, OH 43218-2882
8256050   +COLVIN BATHROOM REMODEL,    1314E STATE BLVD,    Fort Wayne, IN 46805-4422
8256051   +COM PAC INTERNATIONAL,    800 INDUSTRIAL PK RD,    CARBONDALE, IL 62901-5514
8256052   +COMARK INC,    1600 HUNTER CT,    HANOVER PARK, IL 60133-6767
8256053   +COMBUSTION RESEARCH,    2516 LEACH,    ROCHESTER HILLS, MI 48309-3555
8256054   +COMDATA NETWORK INC,    5301 MARYLAND WAY,    Brentwood, TN 37027-5028
8256055    COMDATA NETWORK INC.,    PO BOX 910360,    DALLAS, TX 75391-0360
8256056   +COMDOC,    3458 MASSILLON RD,    UNIONTOWN, OH 44685-9503
8256057   +COMELEC EAST INC,    3410 LONERGAN DR,    ROCKFORD, IL 61109-2672
8256058    COMERICA LEASING,    DIV OF COMERICA BANK,    PO BOX 67000   DEPT 4201,    DETROIT, MI 48267-0042
8256059   +COMMAND BUSINESS SYSTEMS,    933 E 53RD ST,    Davenport, IA 52807-2665
8256060    COMMERCIAL ELEVATOR CO,    21313 NETWORK PLACE,    CHICAGO, IL 60673-1213
8256061   +COMMERCIAL TRAFFIC,    12487 PLAZA DRIVE,    Cleveland, OH 44130-1084
8256062   +COMMERCIAL TRUCK & TRAILER REP,    2960 LONG LAKE ROAD,    Saint Paul, MN 55113
8256063   +COMMERCIAL TRUCK WASHING INC,    BOX 1703,    CAHOKIA, IL 62206-0703
8256064   +COMMERCIAL TURF PRODUCTS,    1777 MILLER PARKWAY,    ATTN ED ZSEMBIK,    STREETSBORO, OH 44241-4634
8256065    COMMONWEALTH EDISON,    10 GREENWOOD,    ABBIE SERV,    WAUKEGAN, IL 60087
8256067    COMMONWEALTH OF KENTUCKY,    DIV OF UNEMPLOY INS,    P O BOX 948,    FRANKFORT, KY 40602-0948
8256068   +COMMUNICATION SUPPLY CO,    11400 73RD AVE NORTH,    SUITE 124,    MAPLE GROVE, MN 55369-5564
8256069   +COMMUNICATIONS DIRECT INC,    735 HUNTER DR UNIT F,    BATAVIA, IL 60510-4407
8256070   +COMMUNITY AMERICA CREDIT,    11125 AMBASSADOR PKWY,    KANSAS CITY, MO 64153-2057
8256071   +COMMUNITY ORCHARDS INC,    2237 160TH STREET,    Fort Dodge, IA 50501-8547
8256072   +COMMUNITY ORTHOPEDICS,    1240 ESSINGTON RD STE 200,    Joliet, IL 60435-8438
8256073   +COMMWORLD OF INDIANAPOLIS,    50 S PARK BLVD,    GREENWOOD, IN 46143-8836
8256074   +COMMWORLD OF ST LOUIS,    8622 ST CHARLES ROCK RD,    SAINT LOUIS, MO 63114-4527
8256075   +COMPACTION AMERICA PARTS,    832 N EAST ST,    KEWANEE, IL 61443-1516
8256076   +COMPAQ,    %ALLIANCE SHIPPERS INC,    2424 WILCREST,    HOUSTON, TX 77042-2761
8256077   +COMPLETE LIGHTING & SUPPLY,    1900 W HUBBARD ST,    CHICAGO, IL 60622-6237
8256078   +COMPLETE TRAFFIC SVR,    8358 MUNSON RD  STE 102,    %EUCLID INDUSTRIES,    MENTOR, OH 44060-2452
8256079   +COMPLEX STEEL & WIRE,    36254 ANNAPOLIS,    WAYNE, MI 48184-2094
8256080   +COMPREHENSIVE INDUSTRIAL SERV,    9964 W 144TH ST,    ORLAND PARK, IL 60462-2458
8256081   +COMPRESS AIR INC,    12231 INDUSTRIAL PKWY E,    Middlebury, IN 46540
8256082   +COMPUSERVE INC,    DEPT L-742,    COLUMBUS, OH 43268-0742
8256083   +COMPUTRADE INTERNATIONAL,    4342 N HIGH STREET,    COLUMBUS, OH 43214-2610
8256084    COMPUTREX LOGISTICS SERV,    P O BOX 13020,    LEXINGTON, KY 40583
8256085   +CON DATA CONSULTANTS INC,    2500 W HIGGINS RD,    STE 625,    HOFFMAN ESTATES, IL 60169-2046
8256086   +CON-WAY EXPRESS,    135 S LASALLE   DEPT 2493,    CHICAGO, IL 60674-2493
8256087   +CONCENTRA MED CTR ST LOUIS,    P O BOX 369,    LOMBARD, IL 60148-0369
8256088    CONCENTRA MEDICAL CENTERS,    PO BOX 18735,    MEMPHIS, TN 38181-0735
8256089    CONCENTRA MEDICAL CENTERS,    PO BOX 16508,    LITTLE ROCK, AR 72231-6508
8256090    CONCENTRA-MEDICAL CENTERS,    P O BOX 5106,    SOUTHFIELD, MI 48086-5106
8256091   +CONCILIATION COURT OF HENNEPIN,    STATE OF MINNESOTA,    350 S 5TH RM 308 CITY HALL,
             MINNEAPOLIS, MN 55415-1325
8256092   +CONCRETE RENOVATION SYS,    3245 PROFIT DR AD,    H&H SUPERSTRUCTURE,    FAIRFIELD, OH 45014-4239
8256093   +CONDATA,    435 W 194TH ST,    ATTN BOB STRODE,    GLENWOOD, IL 60425-1537
8256094   +CONNOR CO,    705 N PINE ST,    P O BOX 800,    Decatur, IL 62525-0800
8256095    CONOCO,    P O BOX 3004,    PONCA CITY, OK 74602-3004
8256096    CONSOLIDATED DOORS INC,    11709 W DIXON ST,    MILWAUKEE, WI 53214-1021
8256097   +CONSOLIDATED ELEC DIST,    1416 3RD AVE,    ROCK ISLAND, IL 61201-8509
8256098   +CONSOLIDATED ENERGY,    910 MAIN ST,    JESUP, IA 50648-1010
8256100   +CONSOLIDATED PLASTICS CO,    8181 DARROW RD,    TWINSBURG, OH 44087-2303
8256101   +CONSTRUCTION SUPPLY INC,    3202 7TH AVENUE NORTH,    FARGO, ND 58102-3067
8256102    CONSULTANTS LABORATORY,    430 E DIVISION ST,    FOND DU LAC, WI 54935-4597
8256103   +CONTACT CARTAGE INC,    1912 NE BROADWAY,    MINNEAPOLIS, MN 55413-2619
8256104   +CONTAINER EXPRESS, INC.,    5101 LAWNDALE AVE.,    P O BOX 154,    SUMMIT, IL 60501-0154
8256105   +CONTEMPORARY PUBLISHING,    4255 W TOUHY AVE,    LINCOLNWOOD, IL 60712-1933
8256106   +CONTERM CONSOLIDATION,    11485 HAMILTON PKWY,    ITASCA, IL 60143-1188
8256107    CONTINENTAL - AERO,    5709 W HOWARD ST,    SKOKIE, IL 60076
8256108   +CONTINENTAL CHIVAS,    42555 MERRILL RD,    TRIM & LIGHTING,    Sterling Heights, MI 48314-3241
8256110    CONTINENTAL SURFACE TREATMENT,    PO BOX 81873,    CLEVELAND, OH 44181-0873
8256111   +CONTINENTAL TIRE N AMERICA INC,    PO BOX 60049,    CHARLOTTE, NC 28260-0049
8256112   +CONTROL ELECTRIC INC,    50 CHEYENNE CT,    OSWEGO, IL 60543-9529
8256113   +CONTROLLED TRANSPORTATION,    SERVICES INC,    630 THOMAS DR,    BENSENVILLE, IL 60106-1623
8256114   +CONVERGENT LABEL TECH,    15500 W 108TH ST,    LENEXA, KS 66219-1304
8256115   +CONVERSE ELECTRIC,    3783 GANTZ RD,    Grove City, OH 43123-1892
8256116   +CONVERSIONS INC,    799 ROOSEVELT RD,    BLDG 2 SUITE 204,    GLEN ELLYN, IL 60137-5908
8256117   +COOPER POWER SYSTEMS,    PO BOX 1640,    MAIL CODE 12K,    WAUKESHA, WI 53187-1640
8256118   +COOPER POWER TOOLS,    2831 RESEARCH DR,    ROCHESTER, MI 48309-3577
8256119    COOPER, SPECTOR & WEIL CO.,LPA,    801 TERMINAL TOWER,    CLEVELAND, OH 44113-2203
8256120   +COPIER DESIGN INC,    4688 WORLD PARKWAY CIRCLE,    Saint Louis, MO 63134-3114
8256121   +COPIER RESOURCE,    4324 N HIGH ST,    COLUMBUS, OH 43214-2610
8256122   +COPIER SALES CONSULTANTS,    3215 W ALGONQUIN RD,    ROLLING MEADOWS, IL 60008-3830
8256123   +COPP OF ST LOUIS INC,    6025 HALL ST,    SAINT LOUIS, MO 63147-2907
8256124   +COPY PLUS INC,    7100 W GOOD HOPE RD,    ATTN: HOLI FEUTZ,    Milwaukee, WI 53223-4632
8256125   +COPYCO OFFICE SOLUTIONS INC,    2920 FORTUNE CIR W,    SUITE C,    INDIANAPOLIS, IN 46241-5516
8256126   +CORKY'S CAB CO INC,    RT 45 SOUTH,    P O BOX 946,    RANTOUL, IL 61866-0946
8256127   +CORNERSTONE ASSOCIATES,    2055 NORTH DAYTON,    Chicago, IL 60614-4309
8256128   +CORNERSTONE STAFFING,    PO BOX 1024,    Addison, TX 75001-1024
8256129    CORNHUSKER MOTOR LINES INC,    C/O TRANSPORTATION ALLIANCE,    BANK,    OGDEN, UT 84415-9902
8256130    CORPORATE EXPRESS,    311A MARKET ST,    GREEN BAY, WI 54304
8256131   +CORPORATE EXPRESS DOCUMENT AND,    BOX 95340,    Chicago, IL 60694-5340
8256132    CORPORATE EXPRESS WAUWATOSA,    P O BOX 71411,    CHICAGO, IL 60694-1141
```

```
8256133      CORPORATE FREIGHT MANAGEMENT,    5855 LINDERY CANYON RD,    STE 604 - RICK BENNETT,
             WESTLAKE, CA 91362
8256134     +CORTI, FREEMAN & ALEKSY,    AND FREDERICK STONE,    180 N LASALLE ST  STE 2630,
             CHICAGO, IL 60601-2706
8256135     +CORWIN MEDICAL CARE LTD,    15722 S ROUTE 59,    PLAINFIELD, IL 60544-2604
8256136     +COSTELLOS,    600 N COMMERCE,    AURORA, IL 60504-8111
8256137     +COSTELLOS HEALTH DIST,    140 AMBASSADOR DR,    SUITE 132,    NAPERVILLE, IL 60540-4189
8256138     +COTTAGE BOOKSTORE,    WRIGHT STATE UNIV,    7600 STATE RT 703,    CELINA, OH 45822-2952
8256139      COTTAGE GROVE COOPERATIVE,    203 W COTTAGE GROVE RD,    P O BOX 277,
             COTTAGE GROVE, WI 53527-0277
8256140     +COTTERMAN,    130 SELTZER RD,    CROSWELL, MI 48422-9180
8256141     +COUNTRYSIDE TRUE VALUE,    538 COUNTRYSIDE CENTER,    YORKVILLE, IL 60560-1063
8256142     +COURT ADMINISTRATOR,    14949 62ND ST NO,    P O BOX 3802,    STILLWATER, MN 55082-3802
8256143     +COURTNEY EXCAVATING CO.,    11 S 224 MADISON ST,    HINSDALE, IL 60527-6862
8256144     +COURTNEY'S LANE,    11 S 224 MADISON ST.,    HINSDALE, IL 60527-6862
8256145      COVERALL OF SOUTHERN OHIO,    NW 7843-19 P O BOX 1450,    Minneapolis, MN 55485-7843
8256146     +COVERALL OF THE TWIN CITIES,78,    8009-34TH AV S STE 365,    BLOOMINGTON, MN 55425-1608
8256147     +COYNES GIFTWARE,    7400 BOONE AVENUE NORTH,    MINNEAPOLIS, MN 55428-1087
8256148     +CPI PLASTICS,    10680 88TH AVE,    PLEASANT PRAIRIE, WI 53158-2309
8256149     +CRABTREE COMPANIES, INC,    1301 CORPORATE CENTER DR,    EAGAN, MN 55121-3432
8256150     +CRAIG ADHESIVES,    80 WHEELER POINT RD,    NEWARK, NJ 07105-3089
8256151      CRAIG PHELPS STANDING TRUSTEE,    RE:HENDERSON #99 B 06894,    DEPT 77-2193,
             CHICAGO, IL 60678-2193
8256152     +CRAIG SERVICES,    4317 S. RIVER BLVD.,    Independence, MO 64055-4500
8256154     +CRAMER INC.,    1222 QUEBEC ST,    KANSAS CITY, MO 64116-4318
8256155      CRAMER INC.,    625 ADAMS STREET,    KANSAS CITY, KS 66105-1402
8256156     +CRAMER PRODUCTS,    153 W WARREN ST,    PO BOX 1001,    GARDNER, KS 66030-1001
8256157     +CRAMER'S MOBILE TRAILER SERV,    4000 NE 33RD TERR STE 7,    Kansas City, MO 64117-2600
8256158      CRANE LITHOGRAPHY,    5600 W PIONEER RD,    CEDARBURG, WI 53012
8256159     +CRAWFORD & BRINKMAN BROS,    7715 N CRESTLINE,    PEORIA, IL 61615-1906
8256160     +CRAWFORD SUPPLY,    8150 N LEHIGH,    MORTON GROVE, IL 60053-2641
8256161     +CRC PRODUCTS INC,    1703 N 13TH,    TERRE HAUTE, IN 47804-4113
8256162     +CREATIVE KITCHEN,    3902 13TH AVE SOUTH,    WEST ACRES MALL,    Fargo, ND 58103-3357
8256163     +CREATIVE SERVICES,    110 E PROGRESS DR,    WEST BEND, WI 53095-5251
8256164      CREDIT RISK MONITOR.COM, INC,    110 JERICHO TNPK,    SUITE 202,    Floral Park, NY 11001
8256166     +CRESCENT CARDBOARD,    100 W WILLOW RD,    WHEELING, IL 60090-6587
8256168     +CRESCENT ELECTRIC,    1417 WRIGHT,    MADISON, WI 53704-4124
8256169     +CRESCENT ELECTRIC,    641 S DELAWARE AVE,    MASON CITY, IA 50401-5100
8256170     +CRESCENT ELECTRIC SUPPLY,    P O BOX 500,    B DUBUQUE, IL 61025-4418
8256171     +CRESCENT SPRAGUE,    1100 GREENE STREET,    P O BOX 1027,    Marietta, OH 45750-6027
8256172     +CRESLINE PLASTIC PIPE CO,    955 DIAMOND AVE,    EVANSVILLE, IN 47711-3400
8256173      CRESTMARK FINANCIAL CORP,    PO BOX 79001,    DETROIT, MI 48279-1078
8256174     +CRH TRANSPORTATION,    100 MARION,    SAINT LOUIS, MO 63104-4511
8256175     +CRITZAS INDUSTRIES,    4041 PARK AVE,    SAINT LOUIS, MO 63110-2391
8256176     +CROPP'S DOOR SERVICE INC,    9902 GENTIAN DR,    MACHENNEY PARK, IL 61115-1541
8256177     +CROPPS DOOR SERVICE,    5183 HARLEM RD,    LOVES PARK, IL 61111-3448
8256178     +CROSS BUSINESS MACHINES,    1011 GRATIOT AVE,    SAGINAW, MI 48602-2214
8256179     +CROSS CORP,    1401 FAIRFAX TRFWY,    D-210,    KANSAS CITY, KS 66115-1422
8256180     +CROSS COUNTRY COURIER,    PO BOX 4030,    Bismarck, ND 58502-4030
8256181     +CROSS-MIDWEST TIRE,    3570 GARDNER,    KANSAS CITY, MO 64120-1813
8256182     +CROSS-MIDWEST TIRE INC,    401 S 42nd Street,    KANSAS CITY KS 66106-1005,    Attn: Michelle Evans
8256183     +CROSSROADS TRK RENTAL/LEASING,    1730 S DIRKSEN PARKWAY,    SPRINGFIELD, IL 62703-2144
8256184     +CROSSROADS TRUCKS,    PO BOX 866,    EFFINGHAM, IL 62401-0866
8256185     +CROWN LIFT TRUCKS,    43896 PLYMOUTH OAKS BLVD,    PLYMOUTH, MI 48170-2598
8256186     +CROWN PACKAGING INTL,    8919 COLORADO ST,    MERRILLVILLE, IN 46410-7208
8256187     +CROWN WAREHOUSE & DELIVERY,    2980 NIAGARA LANE,    PLYMOUTH, MN 55447-4852
8256188     +CRYSTAL CO,    PO BOX 220045,    SAINT LOUIS, MO 63122-0045
8256189      CRYSTAL WATER TREATMENT,9025 P,    FENTON,    MO 48430
8256190      CS LOGISTICS,    PO BOX 861,    WINDSOR ONTARIO N9A 6P2
8256192     +CSK AUTO % STEVE ESCH,    FREIGHT MGMT ACCTS RECEIVABLE,    2900 E LAPALMA AV,
             ANAHEIM, CA 92806-2616
8256194     +CTC DIRECT INC.,    6500 SHINGLE CREEK PKWY,    MINNEAPOLIS, MN 55430-1721
8256195     +CTX CENOL,    2146 ENTERRISE PKWY,    TWINSBURG, OH 44087-2272
8256196     +CULLIGAN,    15 W 17TH ST,    SPENCER, IA 51301-3428
8256197     +CULLIGAN,    PO BOX 26067,    %GOODMAN-REICHWALK-DODGE,    MILWAUKEE, WI 53226-0067
8256199     +CULLIGAN INTERNATIONAL,    ONE CULLIGAN PKWY,    NORTHBROOK, IL 60062-6209
8256200     +CULLIGAN WATER,    1690 S HWY 3,    PO BOX 350,    NORTHFIELD, MN 55057-0350
8256204     +CULLIGAN WATER COND,    107 W FAIRCHILD ST,    DANVILLE WATER COND,    DANVILLE, IL 61832-3958
8256201     +CULLIGAN WATER COND,    117 W JAMES ST,    PAINESVILLE WATER,    PAYNESVILLE, MN 56362-1216
8256205     +CULLIGAN WATER COND,    310 W 1ST ST,    MARION, IN 46952-3893
8256203     +CULLIGAN WATER COND,    124 N DELAWARE AVE,    MASON CITY, IA 50401-3399
8256207     +CULLIGAN WATER CONDITIONING,    P O BOX 3276,    DECATUR, IL 62524-3276
8256209     +CULLIGAN WTR COND,    1328 W MAIN ST,    P.O. BOX 797,    LEBANON, IN 46052-0797
8256210      CUMBERLAND GAP,    S 23RD ST INDL PARK,    PROVISION CO,    MIDDLESBORO, KY 40965
8256211      CUMMINS NORTH CENTRAL, INC,    NW 7686 PO BOX 1450,    Minneapolis, MN 55485-7686
8256212      CUMMINS BRIDGEWAY LLC,    PO BOX 67000,    DEPT 226801,    DETROIT, MI 48267-2268
8256213      CUMMINS ELECTRIC,    24 S L ST,    RICHMOND, IN 47374
8256214     +CUMMINS GATEWAY INC,    PO BOX 18463M,    SAINT LOUIS, MO 63195-0001
8256215      CUMMINS INTERSTATE POWER, INC.,    P O BOX 711771,    Columbus, OH 43271-1771
8256216     +CUMMINS INTERSTATE POWER, INC.,    4000 LYMAN DRIVE,    HILLIARD, OH 43026-1212
8256217     +CUMMINS MID STATES POWER INC,    PO BOX 663811,    INDIANAPOLIS, IN 46266-3811
8256218     +CUMMINS MID-AMERICA,    P O BOX 414854,    KANSAS CITY, MO 64141-4854
8256219     +CUMMINS NORTH CENTRAL, INC.,    3030 CENTRE POINTE DR #500,    ROSEVILLE, MN 55113-1112
8256220     +CUMMINS NORTHERN ILLINOIS INC,    7145 SANTA FE DR,    HODGKINS, IL 60525-5181
```

```
8256221   +CUMMINS NPOWER LLC,   ST PAUL BRANCH,   2690 CLEVELAND AVE N,   Saint Paul, MN 55113-1106
8256222    CUMMINS/ONAN NORTHERN IL INC,   P O BOX 2239,   CAROL STREAM, IL 60132-2239
8256223    CUNNINGHAM LINDSEY US INC,   PO BOX 703689,   DALLAS, TX 75370-3689
8256224   +CUPI'S MOTOR MALL,   845 EDGEWATER DRIVE,   NORTH PEKIN, IL 61554-1518
8256225   +CURIOUS CARGO,   104 N STATE,   GENESEO, IL 61254-1346
8256226   +CURTIS 1000,   707 W COUNTY RD E,   SAINT PAUL, MN 55126-7007
8256227   +CURTIS AUTO BODY INC.,   420 S. ILLINOIS STREET,   Millstadt, IL 62260-1304
8256228   +CURTIS TODD,   2757 BAKER AV,   CINCINNATI, OH 45211-8101
8256229   +CUSTOM MACHINING SERVICE,   375 WATTS ROAD,   JACKSON, MI 49203-2326
8256230   +CUSTOM MARBLE PROD,   3313 N 124TH ST,   BROOKFIELD, WI 53005-3113
8256231   +CUSTOM MUSIC,   3111 BAYPOINT,   ROCHESTER HILLS, MI 48309-1271
8256232   +CUTTING TOOLS INC,   2212 WAYNE TRACE,   FORT WAYNE, IN 46803-2672
8256233    CUYAHOGA CNTY CHILD SUPPORT AG,   ATTN: PAYMENTS PROCESSING,   P O BOX 93318,
            CLEVELAND, OH 44101-5318
8256234   +CWC OF ALPENA MI,   718 W CAMPBELL,   SZAMREJ ENTERP III,   ALPENA, MI 49707-3006
8256235   +CWC OF ANN ARBOR MI,   3736 PLAZA DR,   GREATER DETROIT,   ANN ARBOR, MI 48108
8256236   +CWC OF BATTLE CREEK INC,   465 DICKMAN RD,   BATTLE CREEK, MI 49037-8411
8256237   +CWC OF COLUMBIA CITY INC,   PO BOX 146,   COLUMBIA CITY, IN 46725-0146
8256238   +CWC OF FORT DODGE,   2920 N 15TH ST,   METIER WTR TREATING,   FORT DODGE, IA 50501-7206
8256239   +CWC OF GREEN BAY,   310 S ONEIDA ST,   GREEN BAY, WI 54303-2006
8256240   +CWC OF GREENVILLE MI,   817 S LAFAYETTE,   GREENVILLE, MI 48838-2319
8256241   +CWC OF MASON CITY,   P O BOX 1091,   NORTHERN IOWA WATER,   MASON CITY, IA 50402-1091
8256242   +CWC OF RUSHVILLE,   122 E LAFAYETTE,   PO BOX 99,   RUSHVILLE, IL 62681-1412
8256243   +CWC OF SHAWANO INC,   430 S MAIN ST,   SHAWANO, WI 54166-2938
8256244    CWC OF WASECA INC,   SOUTH STATE ST,   WASECA, MN 56093
8256245   +CWSC,   17960 S CRYSTAL LAKE DR,   MOKENA, IL 60448-8592
8289315   +Cardinal Health 200 Inc,   7000 Cardinal Place,   Dublin OH 43017-1091,   Attn: Debra Willet Esq
8450272   +Carlborg, Timothy R,   304 Audubon Rd,   Streamwood IL 60107-1502
8101772   +Carrano, John,   16101 Eagle Ridge Dr - 2S,   Tinley Parik IL 60477-1690
8155712   +Carrano, Paul T,   850 Kerry Lane,   Wilmington IL 60481-8514
8149368   +Central States Southeast & Southwest Areas,   Pension Fund,   9377 West Higgns Road,
            Rosemont IL 60018-4943
8391140   +Central States Southeast & Southwest Areas,   Health & Welfare Funds,   9377 W Higgins Rd,
            Rosemont IL 60018-4938
9420101   +Charles A Michael,   159 245th Ave,   Monmouth, IL 61462-8523
9420305   +Charles W Warning,   PO Box 56,   Bull Shoals, AR 72619-0056
9501190   +Charles Willgues,   10084 Fairview,   Taylor, MI 48180-3202
9412308   +Childress, Delbert A,   10257 Summerfield Rd,   Tempeance MI 48182-9723
9298557    Cincinnati Bell Telephone Company,   201 East Fourth Street,   Cincinnati OH 45202-4248
9421783   +Cloyd Moyer,   17297 W Outer Drive Lot 65,   Dearborn Heights, MI 48127-2461
8256298   +Cole, David,   1809 Foxfield Dr,   Joliet IL 60435-0693
8173295   +Columbian Distrubution Svs Inc,   Helen Styn,   900 Hall Street SW,   Grand Rapids MI 49503-4821
9083221   +Comerica Leasing A Div of Comerica Bank,   c/o Kurt M Carison Esq,   Tishler & Wald Ltd,
            200 S Wacker Drive #3000,   Chicago IL 60606-5815
9425004   +Commerce&Industry Insurance Co & certain other,   entities related to Amer Inter'l Gr,
            AIG Law Dept - Bankruptcy/David A Levin,   70 Pine Street 3rd Floor,   New York NY 10270-0002
9164812   +Cooper Power Systems,   Curt Grendahl,   Mail Code 7A,   2300 Badger Drive,
            Waukesha WI 53188-5931
8129770    Corley, Duane,   27215 S Meridan Rd,   Greenfield IN 46140
8309757   +Cortez, Paul,   154 LaSale Road,   Streamwood, IL 60107-2810
9426038   +Crawford, Bernard,   1809 So 49th Ave,   Cicero IL 60804-2438
8256247   +D & H DISTRIBUTING,   PO BOX 406942,   ATLANTA, GA 30384-6942
8256248   +D & J ASSOCIATES, INC,   790 BLOOMFIELD AVE / BLDG A,   Clifton, NJ 07012-1124
8256249   +D & J POWERWASH,   P O BOX 090604,   MILWAUKEE, WI 53209-0604
8256250   +D & R AUTO PARTS INC,   5152 W 127 STREET,   Alsip, IL 60803-3236
8256251   +D & S TIRE SALES,   661 S LINCOLN,   LINDA GIESE,   WEST POINT, NE 68788-2313
8256252   +D A STUART CO,   265 CLYDE MORRIS BLVD,   %INTERLOG SERVICES,   ORMOND BEACH, FL 32174-8198
8256253   +D H INDUSTRIES,   4543 HINCKLEY IND PKWY,   CLEVELAND, OH 44109-6009
8256254   +D J TRUCKING,   PO BOX 1200,   GRENADA, MS 38902-1200
8256255   +D&H TRUCKING CO INC,   #5 SOUTHLINK DRIVE,   WASHINGTON, MO 63090-1111
8256256   +D&H TRUCKING CO INC,   5 SOUTHLINK DR,   WASHINGTON, MO 63090-1111
8256257    DAC SERVICES,   DEPT 130 P O BOX 21228,   TULSA, OK 74121-1228
8256258   +DAD EXPRESS,   P O BOX 74156,   Romulus, MI 48174-0156
8256259   +DAIEL PRODUCTS,   1725 BLANEY,   TROY, MI 48084-4620
8256260    DAILY HERALD,   P O BOX 4508,   LOMBARD, IL 60197-4508
8256261   +DAK SUPPLY GROUP,   3021 E BROADWAY AVE,   BISMARCK, ND 58501-5116
8256262   +DAKOTA FOOD EQUIPMENT,   P O BOX 2925,   Fargo, ND 58108-2925
8256263   +DAKOTA SUPPLY GROUP,   P O BOX 2886,   Fargo, ND 58108-2886
8256264   +DAKOTALAND AUTO GLASS,   808 JACKSON BLVD,   RAPID CITY, SD 57702-2530
8256266   +DALE SCHULTZ TIRES,   N3554 HWYT 12 & 16,   Mauston, WI 53948
8256267   +DALE SCHULTZ TIRES,   N3554 HWY 12 & 16 EAST,   MAUSTON, WI 53948-9651
8256269   +DAN WOOD PLUMBING & HEATING,   7830 VERNOR HWY,   DETROIT, MI 48209-1518
8256270   +DANAHER TOOL GROUP,   5200 W ARMSTRONG AVE,   CHICAGO, IL 60646-6508
8256271   +DANE CO CLERK OF CIRCUIT CRT,   P O BOX 1028,   MADISON, WI 53701-1028
8256272   +DANIEL CHAGIN MD INC,   30575 EUCLID AVE,   PARMA FAMILY PRACTICE,   WILLOWICK, OH 44092-1037
8256274   +DANIEL LANG,   8641 WYATT RD,   Broadview Heights, OH 44147-2021
8256275   +DANIEL WOODHEAD/TRANS IN,   N93 W16288 MEGAL DRIVE,   MENOMONEE FALLS, WI 53051-1555
8256276    DANKA,   405 E SHAWMUT AVE,   LA GRANGE, IL 60525
8256279   +DARMEX FUCHS LUBRICANTS,   2140 S 88TH ST,   KANSAS CITY, KS 66111-1756
8256281   +DATA COLLECTION PRODUCTS CO,   5400 NEWPORT DRIVE,   STE 21,   ROLLING MEADOWS, IL 60008-3721
8256282   +DATACO DEREX INC,   PO BOX 930705,   KANSAS CITY, MO 64193-0705
8256283   +DATAMAX OFFICE SYSTEMS,   2121 HAMPTON AVE,   SAINT LOUIS, MO 63139-2986
8256284   +DATAVISION & DEVICES,   400 OSER AVE,   HAUPPAUGE, NY 11788-3619
8256285   +DATEX OHMEDA,   3030 OHMEDA DRIVE,   MADISON, WI 53718-6704
```

```
8256286    +DAUBERT CHEMICAL,   7030 W 66TH PL,   CHICAGO, IL 60638-4704
8256287    +DAUBERT CHEMICAL,   7030 W 66TH PLACE,   CHICAGO, IL 60638-4704
8256288    +DAUGHERTY, KIRK,   3613 LEOMINSTER AVENUE,   JOLIET, IL 60431-2719
8256290    +DAUL INDUSTRIES,   844 KNOPF RD,   BERLIN, WI 54923
8256291     DAVE CASE,   SAINT LOUIS, MO 63147
8256292    +DAVE CHENEY TIRE - WILM,   1131 W MAIN ST,   WILMINGTON, OH 45177-2016
8256296    +DAVID BRIGHTMORE P T,   330 MADISON ST,   JOLIET, IL 60435-6565
8256297    +DAVID BROCK,   3005 DIANE DR,   AURORA, IL 60504-7529
8256300    +DAVID KAMLA&DK ELECTRIC,   E12330 COUNTY HWY T,   BARABOO, WI 53913-9011
8256302    +DAVID Q SCOTT,   12296 S CREST DR,   OLATHE, KS 66061-9742
8256303    +DAVIS ELECTRONICS,   217 MAIN STREET,   MILFORD, OH 45150-1123
8256304     DAVIS, AROONRATANA,   3818 N Kimball #1,   Chicago IL 60618-4420
8256305    +DAWN VANDENBURGH,   312 ROBERTS ROAD,   CHESTERTON, IN 46304-1570
8256306    +DAWSON, WILLIAM   L,   418 Lake Ave,   Park Ridge IL 60068-4126
8256307    +DAY-TIMERS INC,   P O BOX 27001,   LEHIGH VALLEY, PA 18002-7001
8256308    +DAYTON WINFASTENER,   1441 STANLEY AVE,   DAYTON, OH 45404-1110
8256309    +DCI MARKETING,   2727 W GOOD HOPE RD,   MILWAUKEE, WI 53209-2091
8256312    +DCI MARKETING,   %GOODMAN REICHWALD DODGE,   PO BOX 26067,   Milwaukee, WI 53226-0067
8256311    +DCI MARKETING,   PO BOX 92910,   MILWAUKEE, WI 53203-3410
8256313    +DCI MARKETING,   6161 N 55TH STREET,   Milwaukee, WI 53218-1624
8256314    +DCI MARKETING,   ATTN: GERALD HAHN,   2727 W GOOD HOPE RD,   MILWAUKEE, WI 53209-2091
8256310    +DCI MARKETING,   %S&R TRANS,   2373 HIGHWAY 33,   SAUKVILLE, WI 53080-1413
8256315    +DCP OF ILLINOIS,   4730 W IRVING PARK BLVD,   CHICAGO, IL 60641-2782
8256316    +DE ELLIOTTE CO,   201 PRAIRIE VILLAGE DR,   NEW CENTURY, KS 66031-1115
8256317    +DE-CAL INC,   24659 SCHOENHERR RD,   WARREN, MI 48089-4775
8256318    +DEACONESS HOSPITAL,   PO BOX 75158,   CLEVELAND, OH 44101-2199
8256319    +DEAN BUSINESS OFFICE,   OPERATIONS-CO. ACCTS,   P O BOX 259443,   MADISON, WI 53725-9443
8256320    +DEAN FRIELER,   401 11TH AVE S,   HOPKINS, MN 55343-7804
8256321     DEAN HEALTH SYSTEMS,   LOCK BOX BIN 88118,   MILWAUKEE, WI 53288-0118
8256322    +DEANNA TRIPP,   106 N WASHINGTON STREET,   Westmont, IL 60559-1638
8256323    +DEBAUCHE TRUCK & DIESEL,   535 FANTA REED PL,   LA CROSSE, WI 54603-1261
8256324    +DEBORAH KRUSCHE BRUCK,   BRUCK LAW OFFICES, S.C.,   322 E MICHIGAN ST, 6TH FLOOR,
             Milwaukee, WI 53202-5012
8256325    +DECATUR MEMORIAL HOSPITAL,   2300 N EDWARD ST,   DECATUR, IL 62526-4192
8256326    +DECATUR RADIOLOGY PHYS SVCS,   PO BOX 25077,   DECATUR, IL 62525-5077
8256327    +DECATUR TRAILER SALES & SERVIC,   3974 MUELLER AVE,   Decatur, IL 62526-5549
8256328    +DECKER, THEODORE M,   10670 AIRPORT RD,   DEWITT, MI 48820-7130
8256329    +DECKO PRODUCTS,   %GOODMAN-REICHWALD-DODGE,   PO BOX 26067,   MILWAUKEE WI 53226-0067
8256330    +DECOUR LIQUIDATORS,   PO BOX 8124,   ALTON, IL 62002-8124
8256331    +DEDICATED LOGISTICS INC,   2896 CENTRE POINT DR,   ROSEVILLE, MN 55113-1134
8256332    +DEE'S DELIVERY SERVICE,   4641 MCILROY,   ST LOUIS, MO 63128-3917
8256333    +DEER & STONE, P.C.,   134 NORTH LA SALLE ST STE 1114,   Chicago, IL 60602-1086
8256334    +DEER LAKE TRUCK BROKERAGE,   5 PINEDALE INDUSTRIAL RD,   ORWIGSBURG, PA 17961-9082
8256335    +DEFINED LOGISTICS SERVICES LLC,   7735 W 59TH ST,   SUMMIT, IL 60501-1413
8256336    +DEGUSSA,   PO BOX 606,   THEODORE, AL 36590-0606
8256337    +DEHATER,   3201 N MAIN,   EAST PEORIA, IL 61611-1796
8256338    +DEKO INTERNATIONAL,   4283 SHORELINE DR,   Earth City, MO 63045-1209
8256339    +DELAVAN METAL PROD,   1046 ANN STREET,   PO BOX 341,   DELAVAN, WI 53115-0341
8256340     DELAWARE SEC OF STATE,   DIVISION OF CORPORATIONS,   P O BOX 74072T,   BALTIMORE, MD 21274-4072
8256341    +DELIVERY LOGISTICS,   1600 WAYNE LANTER BLVD,   PO BOX 256,   Madison, IL 62060-0256
8256342    +DELL RECEIVABLES L P,   P O BOX 120001,   DEPT 0710,   DALLAS, TX 75312-0710
8256343    +DELTA EQUIPMENT COMPANY,   1029 BRYN MAWR AVE,   BENSENVILLE, IL 60106-1244
8256344    +DELUX TRANSPORTATION,   PO BOX 270387,   SAINT LOUIS, MO 63127-0387
8256345     DELUXE BUSINESS CHECKS & SOL,   P O BOX 742572,   CINCINNATI, OH 45274-2572
8256346    +DEN-MAR,   1420 W HUDSON IND PK,   Litchfield, IL 62056-3016
8256347    +DENCO ELECTRIC SUPPLY,   626 N RIVERFRONT,   MANKATO, MN 56001-3451
8256350    +DENNIS SUPPLY CO,   1331 E ST JOSEPH ST,   RAPID CITY, SD 57701-3990
8256351    +DENSTOR MOBILE STORAGE,   24333 INDOPLEX CIRCLE,   FARMINGTON, MI 48335-2525
8256352    +DENTAPLEX DENTAL,   12878 FARMINGTON RD,   LIVONIA, MI 48150-1603
8256353     DEPARTMENT OF FINANCIAL,   INSTITUTIONS,   DRAWER 978,   MILWAUKEE, WI 53293-0978
8256354     DEPARTMENT OF REVENUE,   FRANCHIS TAX DIVISION,   P.O. BOX 1366,   Jefferson City, MO 65102-1366
8256356     DEPARTMENT OF WORKFORCE DEV,   DIV OF UNEMPLOYMENT INSURANCE,   P.O. BOX 78960,
             MILWAUKEE, WI 53278-0960
8256357    +DEPAUL ER FAST TRACK,   P O BOX 16261,   Fort Lauderdale, FL 33318-6261
8256358   ++++DEPENDABLE BRAKE SYSTEMS,   PO BOX 49384,   BLAINE MN  55449-0384
             (address filed with court:  DEPENDABLE BRAKE SYSTEMS,   PO BOX 49384,   BLAINE, MN 55449)
8256359   ++++DEPENDABLE BRAKE SYSTEMS,   ATTN JOE TORGERSON,   PO BOX 49384,   BLAINE MN  55449-0384
             (address filed with court:  DEPENDABLE BRAKE SYSTEMS,   P O BOX 49384,   ATTN JOE TORGERSON,
             BLAINE, MN 55449)
8256360    +DEPENDABLE CHEMICAL,   1127 LINDA STREET,   ROCKY RIVER, OH 44116-1825
8256361     DEPT OF FINANCE & ADMINISTRATN,   ST OF ARKANSAS AD VALOREM TAX,   P O BOX 896 RM 230,
             LITTLE ROCK, AR 72203-0896
8256362     DEPT OF WORKFORCE DEVELOPMENT,   10 N SENATE AVE,   INDIANAPOLIS, IN 46204-2277
8256363    +DERCO AEROSPACE,   %GOODMAN REICHWALD,   PO BOX 26067,   MILWAUKEE, WI 53226-0067
8256364    +DES MOINES IND PRDTS,   9200 HICKMAN RD A,   DES MOINES, IA 50325-5300
8256365    +DES MOINES SANITARY SPLY,   4141 120TH ST,   DES MOINES, IA 50323-2314
8256366    +DESIGN & QUALITY ELECTRIC,   390 SOUTH STREET,   Rochester, MI 48307-2240
8256367    +DESIGN AIR INC,   1010 KENNEDY AVE,   KIMBERLY, WI 54136-2202
8256368    +DESIGN HOMES,   600 N MARQUETTE RD,   PRAIRIE DU CHIEN, WI 53821-1127
8256369     DESIGN HOUSE,   W180 N11681 RIVER LANE,   GERMANTOWN, WI 53022
8256370    +DESIGN PACKAGING,   2834 W CHICAGO AVE,   CHICAGO, IL 60622-4409
8256371    +DESSIE LOGLI,   8326 ELM AV,   MACHESNEY PARK, IL 61115-7922
8256372    +DETHMERS INC,   4010 320TH ST,   BOYDEN, IA 51234-7502
8256373    +DETROIT CODE MARK,   27603 SCHOOLCRAFT,   LIVONIA, MI 48150-2218
```

```
8256374   +DETROIT DOOR & HDWE,   111 E. 12 MILE RD,   MADISON HEIGHTS, MI 48071-2570
8256375   +DETROIT FIRE EXTINGUISHER CO,   6318 14TH ST,   DETROIT, MI 48208-1398
8256376   +DETROIT MARKING PROD,   15100 CASTLETON,   DETROIT, MI 48227-2497
8256377    DETROIT RADIANT PRODUCTS,   21400 HOOVER ROAD,   WARREN, MI 48089-3174
8256378   +DETROIT WILBERT VALT,   20514 WOODINGHAM DR,   DETROIT, MI 48221-1256
8256379    DEVELOPMENT CORP FOR ISRAEL,   LABOR DIVISION DINNER,   HONORING FRANK J. WSOL,
             Chicago, IL 60601
8256380   +DEVLIEG BULLARD,   10100 FOREST HILLS RD,   ROCKFORD, IL 61115-8234
8256381   +DEVROOMEN,    PO BOX 189,   RUSSELL, IL 60075-0189
8256382   +DIAG IMAG,   13266 LAKEFRONT DR,   EARTH CITY, MO 63045-1502
8256383   +DIAMOND CHEMICAL INC,   PO BOX 276,   SUFFERN, NY 10901-0276
8256384   +DIAMOND DELIVERY SERVICE INC,   7808 US HWY 30 WEST,   FORT WAYNE, IN 46818-9716
8256385   +DIAMOND LOGISTICS INC,   1349 BOWDOIN SE,   KENTWOOD, MI 49508-6108
8256386   +DIAMOND OF CAL,   16500 W 103RD ST,   LEMONT, IL 60439-9600
8256387   +DIAMOND TRIUMPH,   P.O. BOX 1647,   KINGSTON, PA 18704-0647
8256390   +DIDIER FARMS,   16678 W APTAKISIC RD,   PRAIRIE VIEW, IL 60069-4107
8256391   +DIEBERT ELECTRIC CO,   1016 DEAL ST,   HIGHLAND, IL 62249-1317
8256392   +DIESEL DOGS FUEL SERVICE INC,   PO BOX 55,   SCANDIA, MN 55073-0055
8256393   +DIESEL SPECIALISTS,   6129 HWY 51,   P.O. BOX 8796,   MADISON, WI 53708-8796
8256394   +DIGITAL ONE-GATEWAY POWER,   2428 HIGHWAY 94,   SAINT CHARLES, MO 63303-8302
8256395   +DIGNEY YORK ASSOCIATES,   1919 GALLOWS RD,   SUITE 950,   VIENNA, VA 22182-4038
8256396   +DIK DRUG CO,   160 TOWER ROAD,   BURR RIDGE, IL 60527-7811
8256397   +DIMENSION TRANSPORTATION,   PO BOX 2638,   WESTMONT, IL 60559-7638
8256398   +DINO'S TRUCKING INC,   9615 CONTINENTAL IND DR,   ST LOUIS, MO 63123-6222
8256399    DINVERNO INC,   PO BOX 9001099,   LOUISVILLE, KY 40290-1099
8256400   +DIRECT SERVICE,   1100 N CONCORD ST,   SOUTH ST PAUL, MN 55075-1155
8256401   +DIRECTOR OF REVENUE,   SECRETARY OF STATE,   PO BOX 1366,   JEFFERSON CITY, MO 65102-1366
8256402    DIRECTOR, DIVISION OF TRAFFIC,   SAFETY,   BRUCE CARMITCHEL,   Springfield, IL 62794-9212
8256403   +DIRECTV,   P O BOX 100746,   Pasadena, CA 91189-0003
8256404   +DISCOVERTEL COMMUNICATIONS,   2707 W SOUTHERN AVE,   STE 104,   TEMPE, AZ 85282-4241
8256405   +DISTRIBUTION DYNAMICS,   %TRANS INTERNATIONAL CO,   N93 W16288 MEGAL DR,
             MENOMONEE FALLS, WI 53051-1503
8256406   +DISTRIBUTORS WAREHOUSE,   1900 N 10TH STREET,   Paducah, KY 42001-1766
8256407   +DISTRIBUTORS WHSE INC,   1900 N 10TH ST,   PO BOX 7239,   PADUCAH, KY 42002-7239
8256408   +DIVERSIFIED AUTO,   PO BOX 1792,   RAPID CITY, SD 57709-1792
8256409   +DIVERSIFIED DISTRIBUTION,   1451 W CHICAGO AVE,   DETROIT, MI 48206
8256410   +DIVERSIFIED SCREEN PRINT,   6 UNION HILL RD,   WEST CONSOHOC, PA 19428-2719
8256411   +DIVISION OF CHILD SUPPORT,   PO BOX 14059,   RE ITMMY HANDRIS,   Lexington, KY 40512-4059
8256412    DIVISION OF MGMT SERVICES,   STATE OF ILLINOIS,   P O BOX 3331,   Springfield, IL 62708-3331
8256414    DIVISION OF WATER,   P O BOX 94540,   CLEVELAND, OH 44101-4540
8256415   +DIXON TOWING,   26824 STANFORD,   INKSTER, MI 48141-3137
8256416    DJ ORTHOPEDICS,   PO BOX 515471,   LOS ANGELES, CA 90051-6771
8256417   +DO IT BEST #3888,   %RETAIL LOGISTICS,   PO BOX 868,   Fort Wayne, IN 46801-0868
8256418   +DODGE CHEMICAL,   1550 BEACH,   BATAVIA, IL 60510-9329
8256419   +DODGE COMPANY INC,   165 CAMBRIDGE PARK DR,   CAMBRIDGE, MA 02140-2311
8256420   +DOHRN TRANSFER,   625 3RD AVE,   ATTN: TERRY GIBB,   ROCK ISLAND, IL 61201-8351
8256421   +DOHRN TRANSFER COMPANY,   625 THIRD AVE,   ROCK ISLAND, IL 61201-8351
8256422    DOL - OSHA,   200 N HIGH ST,   FED OFFICE BLDG ROOM 620,   COLUMBUS, OH 43215-2497
8256423   +DOLDER ELECTRIC SUPPLY,   PO BOX 237,   WATERMAN, IL 60556-0237
8256425   +DOLLAR GALLERY,   PO BOX 9068,   DETROIT, MI 48209-0068
8256424   +DOLLAR GALLERY,   15121 WYOMING AVE,   Detroit, MI 48238-1754
8256426   +DOLLAR WORLD,   3395 CLEVELAND AVE,   COLUMBUS, OH 43224-3644
8256427   +DOLLE, MARK,   1913 VERMETTE CIRCLE,   PLAINFIELD, IL 60586-8328
8256428   +DOMBROWSKI & HOLMES INC,   3-141ST ST,   HAMMOND, IN 46327-1203
8256429   +DOMINGUEZ GARAGE,   338 N 10TH ST,   KANSAS CITY, KS 66102-5230
8256431    DOMINION EAST OHIO,   PO BOX 26785,   RICHMOND, VA 23261-6785
8256432    DON MEREDITH CO,   RON CARNEY,   2434A CRITTENDEN DR,   Louisville, KY 40217
8256433   +DON SALENGER,   326 BASSWOOD DR,   NORTHBROOK, IL 60062-1043
8256434   +DONALD P MAMMANO DC,   1304 GEMINI CIRCLE,   STE 2,   OTTAWA, IL 61350-1690
8256435   +DONALD V. GALLAGHER,   200 WEST BURLINGTON,   Clarendon Hills, IL 60514-1137
8256436   +DONALD W ZWADE,   POB 8,   Hart WI 49420-0008
8256438   +DONNA CHRISTIAN,   2230 S GOEBBERT RD.,   APT 246,   Arlington Heights, IL 60005-4219
8256439   +DONNA STATON,   4331 GIBSON,   SAINT LOUIS, MO 63110-1611
8256440   +DONNELLON MC CARTHY INC,   DEPARTMENT 839,   CINCINNATI, OH 45269-0001
8256441   +DONNELLON MCCARTHY INC,   4141 TURRILL ST,   CINCINNATI, OH 45223-2218
8256442   +DONS TOWING,   4735 S LIMIT ST,   SEDALIA, MO 65301-8532
8256443   +DOOR SERVICE OF ST CLOUD,   760 21ST AVE NE,   SAINT CLOUD, MN 56304-8545
8256444   +DORN TRUE VALUE,   131 W RICHARD RD,   OREGON, WI 53575-1023
8256445   +DORRIS CO,   8610 PAGE AVE,   Saint Louis, MO 63114-6133
8256446   +DOSTAL ELECTRONICS,   147 S MAIN ST,   HUTCHINSON, MN 55350-2506
8256447   +DOTLINE/MENGO INDSTRYS,   4611 GREEN BAY RD,   KENOSHA    53144-1718
8256448   +DOUBLE D EXPRESS INC,   P O BOX 606,   2930 MAY RD,   PERU, IL 61354-9320
8256449   +DOUBLE D TRANSFER LLC,   802 PARKSIDE DR,   WAUNAKEE, WI 53597-1559
8256450   +DOUBLE S EXPRESS INC,   5136 BULWER AV,   ST LOUIS, MO 63147-3108
8256451   +DOUG BROWN PACKAGING,   4240 DELEMERE COURT,   ROYAL OAK, MI 48073-1808
8256453   +DOUGLAS HENDERSON,   3541 E PRESCOTT CIRCLE,   CUYAHOGA FALLS, OH 44223-3745
8256454   +DOVER PHILA ELECTRIC,   801 BOULEVARD,   DOVER, OH 44622-2090
8256456   +DOWNING ENTERPRISES,   2400 FULTON RD,   ATTN JIM MCFARLAND,   CLEVELAND, OH 44113-3909
8256457   +DOYLE SIGNS, INC.,   232 INTERSTATE RD,   ADDISON, IL 60101-4563
8256458   +DR ANTHONY LOMBARDI DDS,   3011 THEODORE ST,   JOLIET, IL 60435-5288
8256459   +DR DAVID SCHUMER,   756 S ARLINGTON HEIGHTS,   ELK GROVE VILLAGE, IL 60007-3545
8256460   +DR JONATHAN CHADIHA,   2900 GOLFSIDE DR,   ANN ARBOR, MI 48108-1410
8256461   +DR M S BARNETT LTD,   4711 GOLF ROAD,   STE 412,   SKOKIE, IL 60076-1242
```

```
District/off: 0752-1          User: rmarola          Page 20 of 76              Date Rcvd: May 25, 2010
Case: 04-15074               Form ID: pdf006         Total Noticed: 5626
```

```
8256462      DR MITCHELL'S IMMED MED CARE,   4700 ROCKSIDE RD STE 430,   SUMMIT ONE,
             INDEPENDENCE, OH 44131-2149
8256463     +DR PAUL R VENTURINI,   2060 W WASHINGTON ST,   SPRINGFIELD, IL 62702-6630
8256464     +DR STEVEN MOORE DDS INC,   6962 TYLERSVILLE RD,   WEST CHESTER, OH 45069-1511
8256465     +DR. JAMES SCHNEIDER DDS PC,   2821 N BALLAS RD,   STE 135,   SAINT LOUIS, MO 63131-2377
8256466     +DR. KALMANEK LTD,   550 E BOUGHTON RD,   STE 120,   BOLINGBROOK, IL 60440-2193
8256467     +DRAKE ENTERPRISES,   931 LEESBURG RD,   FORT WAYNE, IN 46808-2530
8256468      DRIVE % I.B. OF T.,   DEPARTMENT 6016,   REMITTANCE ACCT #011011250,
             WASHINGTON DC   20042-6016
8256469     +DRIVER & VEHICLE SVCS,   ACCIDENT RECORDS,   445 MINNESOTA ST,   SAINT PAUL, MN 55101-5181
8256470     +DRIVESHAFT UNLIMITED,   4323 JOLIET RD,   LYONS, IL 60534-1986
8256471     +DRS ABROMOWITZ & ABROMS IMC,   PO BOX 71-3147,   Columbus, OH 43271-3147
8256472     +DRUG TOWN,   451 S ILLINOIS,   Mason City, IA 50401-4439
8256473     +DRUGSCAN INC,   1119 MEARNS RD,   P O BOX 2969,   WARMINSTER, PA 18974-0097
8256475     +DSI MEDICAL SERVICES INC,   1117 MEARNS RD,   P O BOX 2996,   WARMINSTER, PA 18974-0996
8256477     +DTK COMPUTER INC,   2405 ESTES AVE,   ELK GROVE VILLAGE, IL 60007-5422
8256478     +DUAL LITE % TRENDSET, INC,   12 INTERCHANGE BLVD,   Greenville, SC 29607-5700
8256479      DUBUQUELAND OVERHEAD DR,   14628 HWY 20,   DUBUQUE, IA 52003
8256480      DUCKWALL ALCO STORES,   401 COTTAGE,   ABILENE, KS 67410-2832
8256481     +DUGAN OIL & TIRE,   BOX 207 MAIN ST,   LOAMI, IL 62661-0207
8256482     +DUKE'S OIL SERVICE INC,   783 FAIRWAY DR,   BENSENVILLE, IL 60106-1310
8256483      DUN & BRADSTREET,   PO BOX 75434,   CHICAGO, IL 60675-5434
8256484     +DUNI CORP,   2260 DELRAY ROAD,   ATTN  CHARLOTTE ACEY,   THOMASTON, GA 30286-1413
8256485     +DUNI CORPORATION,   W165 N5830 RIDGEWOOD DRIVE,   MENEMONEE FALLS, WI 53051-5655
8256486     +DUNNS OFFICE SPLY & MACH,   134 S OSTEGO AVE,   GAYLORD, MI 49735-1711
8256487     +DUO FAST CORP,   200 W LAURA DR,   ADDISON, IL 60101-5014
8256488     +DUPAGE COUNTY COLLECTOR,   P O BOX 787,   WHEATON, IL 60187-0787
8256489     +DUPAGE COUNTY DEVELOPMENT DEPT,   STORMWATER DIVISION,   421 N COUNTY FARM RD,
             WHEATON, IL 60187-3978
8256490     +DUPAGE COUNTY POLICE ASSOC,   551 ROOSEVELT ROAD,   #324,   Glen Ellyn, IL 60137-5734
8256491     +DUPAGE COUNTY PUB WORKSF,   P O BOX 4751,   CAROL STREAM, IL 60197-4751
8256492      DUPAGE PATHOLOGY ASSOC, SC,   641 EAST BUTTERFIELD RD,   SUITE 407,   Lombard, IL 60148
8256493     +DUPAGE RAD HINSDALE,   6910 S MADISON ST,   WILLOWBROOK, IL 60527-5577
8256494     +DUPAGE RADIOLOGISTS S C,   PO BOX 70,   HINSDALE, IL 60522-0070
8256495     +DUPAGE VALLEY,   185 PENNY AVE,   EAST DUNDEE, IL 60118-1454
8256496     +DUPONT POWDER COATINGS,   4130 LYMAN COURT,   HILLIARD, OH 43026-1230
8256497     +DURAL CO INC,   5724 W FLORIST AVE,   MILWAUKEE, WI 53218-1683
8256498     +DURALINE/PRES ON ABRASIVE,   39 FACTORY RD,   ADDISON, IL 60101-5101
8256499     +DUROCHER TV & APPL,   222 S MONROE ST,   MONROE, MI 48161-2295
8256500     +DURWIN RICE DESIGNS,   6022 NORFLEET RD,   KANSAS CITY, MO 64133-3650
8256501     +DUSHAUN PHELPS AND HIS ATTNY,   SACHS, EARNEST & ASSOC LTD,   1 N LASALLE ST   STE 1525,
             CHICAGO, IL 60602-3996
8256502      DUWE'S FLOOR CARE INC,   P O BOX 227,   CUDAHY, WI 53110
8256503     +DWIGHT ORTHOPEDIC REHAB CO,   42615 GARFIELD,   Clinton Township, MI 48038-1653
8256504     +DYMON % DLT TRANSPORTATION,   P O BOX 16655,   Kansas City, MO 64133-0755
8256505      DYMON INC,   805 B OLD HWY 56,   OLATHE, KS 66051
8256506     +DYNA-KHEM,   P O BOX 611,   BRUNSWICK, OH 44212-0611
8256507     +DYNAMIC COMPUTER SOLUTION,   1500 GRAND BLVD,   KANSAS CITY, KA 64108-1404
8256508     +DYNAMIC FASTENER,   9911 E 53RD ST,   KANSAS CITY, MO 64133-2242
8256509     +DYNAMIC FASTENERS,   12800 PENNRIDGE,   BRIDGETON, MO 63044-1237
8256510     +DYNAMIC INTERNATIONAL,   N25 W23287 PAUL RD,   Pewaukee, WI 53072-4074
8256511     +DYNASTY INTERNATIONAL,   2301 TOUHY AVE,   ATTN: PHIL,   ELK GROVE VILLAGE, IL 60007-5330
9504507     +Dallas J Hoffman,   7931 S/E Ricker Lane,   Holt MO 64048-9319
9426412     +Dalton, Karen,   10S341 Suffield Dr,   Downers Grove IL 60516-5186
9426113     +Daly, Steven,   8106 Lingle Lane,   Lenexa MS 66215-6103
9420657     +Daniel C McPherson,   c/o Previnat Goldberg Ugelmen Gratz,   Miller & Brieggeman SC,
             1555 N River Center Dr #202,   Milwaukee, WI 53212-3958
9420226     +Darrell Couch,   1490 Bluebird Dr,   Florissant, MO 63031-3405
9288055     +David B LaFortune,   75404 Creek Drive,   Naperville IL 60540-9507
9420177     +David J Decker,   207 Robin,   Middleville, MI 49333-9404
9419550     +Dawne Villa,   16617 W Seneca Dr,   Lockport, IL 60441-4270
8191324     +Deerr, Ronald C,   N73 W25179 Howard Ln,   Sussex WI 53089-1821
9426084     +DiCristina, Michael,   6011 Essey Rd,   Lisle IL 60532-3144
9340848     +Dills, Tommy,   1283A Prairie Ave,   Glendale Heights IL 60139-3265
9426382     +Ditto, Michael J,   15412 So Kenton,   Oak Forest  IL 60452-2508
8334337     +Donna Mae Jones,   2214 Keystone,   North Riverside IL 60546-1333
9419539     +Doyle, Sherry,   16646 S Seton Pl,   Orland Park IL 60467-5548
9421130     +Draper, Vince,   8379 Inland Drive,   Avon IN 46123-8964
9420730      Duane T Streaufert,   58-11 Vail Colony,   Fox Lake, IL 60020-1121
9421839     +Dunfee, Marc A,   19323 Allen Rd,   Harlan IN 46743-9605
9424961     +Durkin, Thomas,   6124 Marshall Ave,   Chicago IL 60415-1684
9421250     +Duttko, Kenneth,   5261 Sherwood Drive,   Fairview Park OH 44126-3024
8256512     +E & I COOPERATIVE SERV,   450 WIRELESS BLVD,   Hauppauge, NY 11788-3934
8256513     +E & J TRUCK SERVICE INC,   610 WAYNE PARK DR,   CINCINNATI, OH 45215-2890
8256514     +E & R TRAILER SALES & SERVICE,   20186 LINCOLN HIGHWAY,   U S 30 MIDDLE POINT EXIT,
             MIDDLE POINT, OH 45863-9784
8256515     +E H LYNN INDUSTRIES,   524 ANDERSON DRIVE,   ROMEOVILLE, IL 60446-1694
8256516     +E L G METALS,   660 4TH ST,   GREENVILLE, PA 16125-8209
8256517      E O DORSEY & ASSOC,   1340 NE 51ST AVE,   DES MOINES, IA 50313
8256518     +E O JOHNSON CO,   8400 WEST STEWART AVENUE,   WAUSAU, WI 54401-9047
8256519     +E W BREDEMEIER,   4029 W WRIGHTWOOD,   CHICAGO, IL 60639-2124
8256520     +E WEINBERG SUPPLY,   7434 W 27TH ST,   MINNEAPOLIS, MN 55426-3104
8256521     +EAGLE DRAYAGE CO INC,   3901 N UNION BLVD,   SUITE 135,   Saint Louis, MO 63115-1130
8256522     +EAGLE EXPEDITING INC,   P O BOX 1372,   GREENWOOD, IN 46142-6272
```

```
8256523      EAGLE FREIGHT SERVICES,   PO BOX 62066 AMF,   HOUSTON, TX 77205-2066
8256524     +EAGLE POWER PRODUCTS,   1174 NORTHLAND DR,   SAINT PAUL, MN 55120-1167
8256526      EAGLE USA AIRFREIGHT,   P O BOX 844650,   Dallas, TX 75284-4650
8256527     +EAGLES WINGS RESOURCES,   2069 MIDWAY DR,   TWINSBURG, OH 44087-1933
8256528     +EARHART PETROLEUM INC.,   1494 LYTLE ROAD,   BOX 39,   Troy, OH 45373-8925
8256529      EAST OHIO GAS CO,   P O BOX 94633,   CLEVELAND, OH 44101-4633
8256530      EASTER TIRE & RETREADING INC.,   P O BOX 713133,   COLUMBUS, OH 43271-3133
8256531      EASTER TIRE & RETREADING/DON'T,   USE THIS VENDOR NUMBER,   USE E71333   2/25/04,
              OH 43271-3133
8256532     +EASTGATE ELECTRIC SUPPLY,   1693 WILLIAMSBURG PIKE,   Richmond, IN 47374-1460
8256533     +EASTMAN KODAK,   2400 MOUNT MEADE BLVD,   BUILDING 205,   ROCHESTER, NY 14650-0001
8256534     +EASTMAN KODAK,   PUBLIC SVC TRF BUREAU,   9 HICKS ST,   LINDENHURST, NY 11757-1008
8256537     +EASTMAN KODAK CO,   213 EASTMAN AVE,   GATE 24, BLDG 48, DOOR K,   ROCHESTER, NY 14652-0001
8256539      EASTMAN KODAK CO,   1600 LEXINGTON AVE,   ATTN KEVIN BUCKERT,   ROCHESTER, NY 14652-0174
8256535     +EASTMAN KODAK CO,   P O BOX 92919,   TRANSP CLAIMS DEPT,   ROCHESTER, NY 14692-9019
8256536     +EASTMAN KODAK CO,   % NCPC,   P O BOX 61080,   FORT MYERS, FL 33906-1080
8256538     +EASTMAN KODAK CO,   %J & T AUDIT SRV,   152 N MAIN ST, STE 4,   RAYNHAM, MA 02767-1637
8256540     +EASY HEAT,   31977 RT 20 E,   NEW CARLISLE, IN 46552-8442
8256541     +EAU CLAIRE TRUCK & TRAILER INC,   7918 PARTRIDGE RD,   EAU CLAIRE, WI 54703-9648
8256542     +EBI, L.P.,   P O BOX 8500-41335,   Philadelphia, PA 19178-0001
8256544     +ECO COOL INC,   8500 SWEET VALLEY DR,   VALLEY VIEW, OH 44125-4214
8256545     +ECOELECTRIC,   28 MARIVA,   Pontiac, MI 48342-2817
8256546     +ECOLAB,   370 WABASHA ST. N.,   ST PAUL, MN 55102-1390
8256547     +ECOLAB PEST ELIM,   3517 ENTERPRISE DR,   SUITE D,   KANSAS CITY, MO 64129-1693
8256549     +ED JEROMIN,   10929 KNOX AVE,   OAK LAWN, IL 60453-5616
8256550     +ED KUTE ELECTRIC SUPPLIES INC,   4800 PINEWOOD RD,   Louisville, KY 40218-2934
8256551     +ED'S MOBILE MAINT SERVICE INC,   8341 W 133RD ST,   ORLAND PARK, IL 60462-1842
8256552     +EDELEN CO,   6556 JONAS PL,   SAINT LOUIS, MO 63134-1098
8256553     +EDELEN CO., INC,   6556 JONAS PLACE,   Saint Louis, MO 63134-1098
8256554     +EDEN PRAIRIE WINELECTRIC,   7361 WASHINGTON AVE SO,   EDINA, MN 55439-2407
8256555     +EDER MANUFACTURING,   1000 W RAWSON AVE,   Oak Creek, WI 53154-1445
8256556     +EDGERTON SHELL OASIS,   I-90 & HWY 51,   568 HAUGEN RD,   EDGERTON, WI 53534-9371
8256557     +EDI WIZARDS,   %CAREY WACHTEL,   3858 SILVERWOOD DR,   STOW, OH 44224-3316
8256558     +EDINA TECH PRODUCTS,   6055-1 NATHAN LN N,   PLYMOUTH, MN 55442-1675
8256559     +EDISON LIGHTING,   100 S FARABEE DRIVE, STE 1,   Lafayette, IN 47905-4799
8256560     +EDN/IOWA WHLSE SPLY CO,   PO BOX 495,   MARSHALLTOWN, IA 50158-0495
8256562     +EDSAL MANUFACTURING CO INC,   4400 S PACKERS AVENUE,   CHICAGO, IL 60609-3388
8256563     +EDWARD BLEIER, MD,   1160 LEE ROAD,   NORTHBROOK, IL 60062-3807
8256564     +EDWARD DON & CO,   2500 S HARLEM,   RIVERSIDE, IL 60546-1473
8256565     +EDWARD DON & CO,   DEPARTMENT #173,   PO BOX 2000,   SUGAR GROVE, IL 60554-2000
8256566      EDWARD DON & CO,   ATTN DAN FRASCO,   2500 S HARLEM,   NORTH RIVERSIDE, IL 60546-1473
8256567     +EDWARD G SARKISIAN DDS PC,   22190 GARRISON,   SUITE 201,   DEARBORN, MI 48124-2235
8256568     +EDWARD HOSPITAL,   P O BOX 4207,   Carol Stream, IL 60197-4207
8256573     +EDWARD J Swan,   1517 Cozy Lane,   Dyer IN 46311-1380
8256569     +EDWARD LEITELT,   30W335 Arbyll,   Naperville IL 60563-1855
8256570     +EDWARD MEDICAL GROUP,   DEPT 77-3470,   Chicago, IL 60678-0001
8256571     +EDWARD R FLYNN CO INC,   2051 E 69TH ST,   CLEVELAND, OH 44103-4839
8256572     +EDWARD SMITH,   3968 CYPRESS AVENUE,   GROVE CITY, OH 43123-9676
8256575     +EDWARD THOMPSON AND HIS ATTNY,   SCHENK, DUFFY, MCNAMARA,   24 W CASS ST  5TH FLOOR,
              JOLIET, IL 60432-4116
8256577     +EDWIN DESPARROIS,   2048 CULLERTON,   CHICAGO, IL 60608-2621
8256579     +EHOB,   250 N BELMONT AVE,   INDIANAPOLIS, IN 46222-4265
8256580     +EIME TRANSFER,   7664 LOCAL HILLSBORO ROAD,   CEDAR HILL, MO 63016-3015
8256581     +ELECTRIC FIXTURE & SUPPLY,   1006 N 20TH ST,   Omaha, NE 68102-4314
8256582      ELECTRICAL ENGINEERING,   1201 WALNUT,   DES MOINES, IA 50309
8256583     +ELECTRO BRAND INC,   5410 W ROOSEVELT RD,   CHICAGO, IL 60644-1478
8256584     +ELECTROMED SUPPLY CO.,   P O BOX 54175,   PHOENIX, AZ 85078-4175
8256585     +ELECTRONIC PRINTING SYS,   320 E BUFFALO ST,   MILWAUKEE, WI 53202-5875
8256586     +ELECTRONICS BOUTIQUE,   931 S MATLACK ST,   WEST CHESTER, PA 19382-5521
8256587     +ELFRINK TRANSPORTATION,   PO BOX 576,   CAPE GIRARDEAU, MO 63702-0576
8256588     +ELGEE COLUMBUS,   1030 W 3RD AVE,   COLUMBUS, OH 43212-3128
8256589     +ELGIN JOLIET & EASTERN,   RAILWAY CO,   1141 MAPLE RD,   JOLIET, IL 60432-1981
8256590     +ELITE BUSINESS SYSTEMS,   700 E 41ST ST,   SIOUX FALLS, SD 57105-6052
8256591      ELITE STAFFING, INC,   SLOT 302157,   PO BOX 66973,   CHICAGO, IL 60666-0973
8256592     +ELIZABETH INN & CONVENTION CTR,   5246 HARDING AVE,   PLOVER, WI 54467-9715
8256593     +ELIZABETH L GALVAN,   1839 S WENTWORTH CIRCLE,   Romeoville, IL 60446-5102
8256594     +ELK RIVER WINLECTRIC,   12777 MEADOWVALE RD,   ELK RIVER, MN 55330-8867
8256595     +ELLIOTT GROUP INTL,   1882 POND RUN,   AUBURN HILLS, MI 48326-2768
8256596      ELLISON ELECTRIC SPLY,   165 W DIVISION ST,   PO BOX 1235,   FOND DU LAC, WI 54936-1235
8256597     +ELMHURST MEMORIAL HLTHCARE,   75 REMITTANCE DR DEPT 1253,   CHICAGO, IL 60675-1253
8256600     +ELMHURST OUTPATIENT SURGERY,   CENTER,   75 REMITTANCE DRIVE STE #1822,   Chicago, IL 60675-1822
8256601     +ELSINGER, DALE,   407 FOREST ST,   CAMPBELLSPORT, WI 53010
8256602     +EMERGENCY BREAKDOWN SERVICE,   425 FENTON LANE,   WEST CHICAGO, IL 60185-2676
8256603     +EMERGENCY HEALTHCARE PHYSICIAN,   649 EXECUTIVE DRIVE,   WILLOWBROOK, IL 60527-5603
8256604     +EMERGENCY MEDICINE OF IN,   PO BOX 11849,   FORT WAYNE, IN 46861-1849
8256605      EMERGENCY PHYSICIANS,   PROFESSIONAL,   5001 W 80TH ST STE 300,   BLOOMINGTON, MN 55437
8256606     +EMERSON SPECIALTY,   821 S NEENAN AVE,   STURGEON BAY, WI 54235
8256607     +EMMETT CHARTER TOWNSHIP,   620 CLIFF ST,   BATTLE CREEK, MI 49014-6499
8256608     +EMPIRE COMFORT,   P O BOX 529,   918 FREEBURG,   Belleville, IL 62220-2623
8256609     +EMPIRE COMFORT SYSTEMS,   918 FREEBURG,   ATTN JUDY HURST,   BELLEVILLE, IL 62220-2623
8256610     +EMPIRE HOME SERVICES LLC,   7045 N RIDGEWAY AVE,   LINCOLNWOOD, IL 60712-2619
8256611     +EMPIRE LEVEL MFG CO,   PO BOX 800,   MUKWONAGO, WI 53149-0800
8256612     +EMPIRE LEVEL MFG CORP,   BIN #380,   MILWAUKEE, WI 53288-0001
8256613     +EMPIRE LEVEL MFG CORP,   929 EMPIRE DR,   PO BOX 800,   MUKWONAGO, WI 53149-0800
```

```
8256614   +EMPIRE SCREEN PRINT,   N5206 MARCO RD,   ONALASKA, WI 54650-8818
8256616   +EMPLOYER HEALTH SERVICES,   NKCH OCCUPATIONAL MED SERV,   8511 HILLCREST RD STE 120,
            Kansas City, MO 64138-2776
8256615   +EMPLOYER HEALTH SERVICES,   PO BOX 403478,   ATLANTA, GA 30384-3478
8256617   +ENERGY ELECTRIC ASSEMBLY,   272 REX BLVD,   AUBURN HILLS, MI 48326-2953
8256618   +ENERTEX ENERGY MARKETING,   PO BOX 643,   CARY, IL 60013-0643
8256619   +ENGELSEN FARM & MLDG,   48260 FRANK ST,   WIXOM, MI 48393-4711
8256620   +ENGINEERED LIGHTING CORP,   PO BOX 1208,   8222 LEHIGH AVE,   MORTON GROVE, IL 60053-2615
8256621   +ENGLEWOOD ELECT,   1515 E PERSHING RD,   DECATUR, IL 62526-4782
8256623   +ENGLEWOOD ELECTRIC,   3430 CONSTITUTION DR,   SPRINGFIELD, IL 62711-9410
8256622   +ENGLEWOOD ELECTRIC,   1520 SOUTH 41ST STREET,   MANITOWOC, WI 54220-7312
8256624   +ENGLEWOOD ELECTRICAL SPL,   7 ALLEN AVE,   Coldwater, MI 49036-2178
8256625   +ENI SHIPPING INC,   2698 COYLE AVE,   ELK GROVE VILLAGE, IL 60007-6404
8256626    ENTERPRISE LEASING CO,   1210 E OGDEN AVE,   NAPERVILLE, IL 60563-1604
8256627    ENTERPRISE RENT A CAR,   717 S 5TH ST,   LOUISVILLE, KY 40203-2117
8256628    ENTERPRISE RENT-A-CAR,   PO BOX 1807,   Carmel, IN 46082-1807
8256629   +ENVIROCHEMICAL INC,   6442 METRO CT SUITE B,   BEDFORD, OH 44146-4777
8256630   +ENVIRONMENTAL MANAGEMENT, INC.,   1050 E CHICAGO ST,   ELGIN, IL 60120-6823
8256631   +ENVIRONMENTAL RESOURCES,   MANAGEMENT,   3352 128TH AVE,   HOLLAND, MI 49424-9263
8256632   +ENVIROSAFE,   1509-B INDUSTRIAL DRIVE,   ITASCA, IL 60143-1868
8256633   +ENYART'S TRUE VALUE HARDWARE,   1619 MAIN ST,   Rochester, IN 46975-2621
8256634   +EPOXICAL INC,   275 BRIDGE POINT DR,   SOUTH SAINT PAUL, MN 55075-2433
8256635    EPPLEY AIRFIELD,   2550 LOCUST STREET,   OMAHA, NE 68110
8256637   +EQUIPMENT SERVICE & SALES INC,   351 W 162ND ST,   PO BOX 341,   SOUTH HOLLAND, IL 60473-0341
8256638   +EQUISTAR CHEMICALS,   8805 N TABLER RD,   MORRIS, IL 60450-9153
8256639   +ERIC MARAVIN,   18088 ALCOY ST,   DETROIT, MI 48205-2736
8256640   +ERIC WITSAMAN,   14941 S EAGLE RIDGE DR,   HOMER GLEN, IL 60491-5963
8256641    ERICKSON STUDIOS,   6804 VALLEY RD, STE 118,   Woodridge, IL 60517
8256642    ERIE INSURANCE GROUP,   MARSHA HAYNES,   P O BOX 80129,   Indianapolis, IN 46280-0129
8256643   +ERMED SC,   7071 S 13TH ST #104,   OAK CREEK, WI 53154-1466
8256644   +ESAB,   1700 ELMHURST RD,   ELK GROVE VILLAGE, IL 60007-5909
8256645   +ESS INC,   6320 EASTWOOD CT,   MEQUON, WI 53092-4479
8256646   +ESSCO CORP,   145 BROOKVILLE WAY, STE J,   INDIANAPOLIS, IN 46239
8256647   +ESSENTIAL FREIGHT,   601 SUPREME DR,   BENSENVILLE, IL 60106-1157
8256648   +ESSERMAN TIRE SERVICE,   702 EAST COLUMBIA STREET,   FLORA, IN 46929-1409
8256649   +ESSEX LINEN,   959 DROUILLARD RD,   WINDSOR, ON N8Y2P
8256650   +ESTATE/MARCSMEN,   2615 W BARRY,   CHICAGO, IL 60618-7144
8256652   +ESTES EXPRESS LINES,   3901 W. BROAD ST.,   RICHMOND, VA 23230-3962
8256651   +ESTES EXPRESS LINES,   P O BOX 25612,   RICHMOND, VA 23260-5612
8256653   +ESTRADA, GLEN,   806 Second Ave,   Morris IL 60450-1951
8256654   +ETC OF HENDERSON,   5262 S KOLMAR,   Chicago, IL 60632-4711
8256655   +ETC OF HENDERSON INC,   PO BOX 948,   HENDERSON, NC 27536-0948
8256656   +ETCO ELECTRIC SUPPLY,   2310 N 3RD ST,   WAUSAU, WI 54403-3297
8256657   +EUBANKS ELEC SUPPLY CO,   PO BOX 2504,   CORBIN, KY 40702-2504
8256659   +EUCLID INDUSTRIES,   6660 BETA DR,   CLEVELAND, OH 44143-2352
8256658   +EUCLID INDUSTRIES,   % COMPLETE TRAFFIC SVC,   PO BOX 665,   MENTOR, OH 44061-0665
8256660   +EUCLID INDUSTRIES,   %COMPLETE TRAFFIC SVC,   8358 MUNSON RD STE 102,   MENTOR, OH 44060-2452
8256661   +EUCLID REFINISHING CO,   2937 INDUSTRIAL PK DR,   AUSTINBURG, OH 44010-9763
8256662   +EUGENE C. PIETTE,   ATTN: JEAN SCHWIER,   770 PASQUINELLI DRIVE,   Westmont, IL 60559-5566
8256663   +EUROPEAN TOUCH LTD,   5260 NORTH 126TH STREET,   BUTLER, WI 53007-1117
8256664    EVAN WHOLESALE,   123 PINE STREET,   Sheboygan Falls, WI 53085
8256665   +EVANGELICAL PURCHASING SERV,   MR JAMES KOVALIK,   515 PALLISTER ST,   JOHNSTOWN, PA 15905-2905
8256666   +EVANS,   117 PINE ST,   SHEBOYGAN FALLS, WI 53085-1575
8256667   +EVANS INC,   1816 WASHINGTON ST,   TWO RIVERS, WI 54241-2642
8256668   +EVANS TRANSPORTATION,   W229 N2494 STATE RD 164,   SUITE 200,   WAUKESHA, WI 53186-1104
8256669   +EVE TOPALOGLU,   5725 12TH AVE S,   MINNEAPOLIS, MN 55417-2522
8256670   +EVELYN'S BEAUTY SUPPLY,   1911 BALTIMORE,   SPECIALTY PREM PLUS,   Kansas City, MO 64108-2032
8256671   +EVERFRESH FOOD CORP,   501 HURON BLVD SE,   MINNEAPOLIS, MN 55414-3199
8256672   +EVERGREEN SUPPLY INC,   1515 6TH AVE SE,   ABERDEEN, SD 57401-4945
8256673   +EWIG INT'L MARINE CORP,   111 PAVONIA AVENUE, STE 1412,   Jersey City, NJ 07310-2798
8256674    EX CELL METAL PRODUCTS,   11240 MELROSE ST,   MELROSE PARK, IL 60131
8256675    EXCEL CONTRACTING INC,   5841 HUNTER RD,   ENON, OH 45323
8256676   +EXECUTIVE CONCEPTS, INC.,   1 WOODFIELD LAKE,   1000 WOODFIELD ROAD,   Schaumburg, IL 60173-4728
8256677   +EXIDE CORP,   913 S 10TH ST,   MANCHESTER, IA 52057-2099
8256678   +EXPRESS UNLIMITED,   PO BOX 645,   4980 S. PENNYSLVANIA AVE,   CUDAHY, WI 53110-1347
8256640   +Eastman Kodak Company,   343 State Street,   Rochester New York 14650-0001,   Attn: Susan E Walsh
8256543   +Ecklund, Kathleen,   4118 Wainwright Pl,   Oak Lawn IL 60453-5723
9419614   +Edwards, GLen,   637 E Division St,   Marine IL 62061-1841
9079409   +Elite Staffing Inc,   Michelle G Novick Esq,   Fagelhaber LLC,   55 E Monroe Street 40th Floor,
            Chicago IL 60603-5713
9421891   +Enrique C. Frausto,   13346 Rexford,   Blue Island, IL 60406-2968
9067226    Enzenbacher, K,   605 Auburn Lane,   Schaumburg IL 60193-2507
8256680   +F & G INVESTMENTS, LTD,   911 WARDHILL AVE,   LIMA, OH 45805-3530
8256681   +F & M DELIVERY,   ROBERT T BROWN,   13995 OLD HALLS FERRY RD,   FLORISSANT, MO 63034-2558
8256682    F & W PUBLICATIONS,   1507 DANA AVE,   CINCINNATI, OH 45207
8256683    F A W PUBLICATIONS,   ATTN GEORGE SCHEIDKER,   1507 DANA AV,   CINCINNATI, OH 45207
8256684   +F D LAWRENCE ELECTRIC,   3450 BEEKMAN ST,   CINCINNATI, OH 45223-2743
8256685   +F D R SUPPLY INC,   3017 W. 59TH ST.,   CHICAGO, IL 60629-2501
8256686   +F E MEYERS CO,   1101 MYERS PARKWAY,   Ashland, OH 44805-1976
8256687    F E SCHUMACKER,   200 MILL ST SE,   HARTVILLE, OH 44632
8256688   +F M M I,   151 E CLIFF ROAD,   SUITE 30   ATTN: SARA,   BURNSVILLE, MN 55337-1533
8256689   +FAB EXPRESS INC,   11225 JOLIET ROAD,   LEMONT, IL 60439-8887
8256690   +FAB-TECH,   1925 ENTERPRISE CT,   LIBERTYVILLE, IL 60048-9764
8256691   +FABRISCAPE,   4800 SOUTH CENTRAL AVE,   CHICAGO, IL 60638-1500
```

```
District/off: 0752-1          User: rmarola          Page 23 of 76          Date Rcvd: May 25, 2010
Case: 04-15074               Form ID: pdf006         Total Noticed: 5626


8256692    +FAC LOGISTICS,   628 EXECUTIVE DR,   ATTN: STEVE ERICKSEN,   WILLOWBROOK, IL 60527-5610
8256695    +FACTORY CARD OUTLET,   2727 DIEHL ROAD,   NAPERVILLE, IL 60563-8720
8256693    +FACTORY CARD OUTLET,   2727 W DIEHL,   NAPERVILLE, IL 60563-8720
8256694    +FACTORY CARD OUTLET,   745 BIRGINAL DR,   BENSENVILLE, IL 60106-1212
8256696    +FACTORY MOTOR PARTS,   4661 CROSSROADS INDUSTRIAL,   BRIDGETON, MO 63044-2461
8256697    +FACTORY MOTOR PARTS,   6125 EQUITABLE ROAD,   KANSAS CITY, MO 64120-1282
8256698    +FACTUAL PHOTO, INC.,   931 W. 75TH STREET,   SUITE 137-263,   Naperville, IL 60565-1294
8256699    +FAIRFIELD COMMUNICATIONS CORP,   5252 RIDGE RD,   PARMA, OH 44129-1453
8256700    +FAIRFIELD SERVICE,   PO BOX 354,   ATTN LORI BAKER,   MARION, OH 43301-0354
8256702     FAIRVIEW OCC HEALTH SERVICES,   P O BOX 147,   MINNEAPOLIS, MN 55440-0147
8256703     FAIRWAY CANADIAN EXPRESS INC,   50 BELFIELD RD,   REXDALE ONTARIO, CN M9W 1G1
8256706    +FALK CORP,   C/O PRECISE FRT AUD,   PO BOX 14402,   SPRINGFIELD, MO 65814-0402
8256705    +FALK CORP,   ATTN LOGISTICS DEPT,   PO BOX 492,   MILWAUKEE, WI 53201-0492
8256704    +FALK CORP,   12001 W CAPITOL DR,   MILWAUKEE, WI 53222-1003
8256707    +FALLS CITY ELECTRIC SPLY,   601 BROADWAY,   JEFFERSONVILLE, IN 47130-3512
8256708     FAMILY SUPPORT PAYMENT CENTER,   P O BOX 109001,   RE MICHAEL GETTY,
             Jefferson City, MO 65110-9001
8256709     FAMILY SUPPORT REGISTRY,   COLORADO FAMILY SUPPORT REGIST,   PO BOX 2171,
             Denver, CO 80201-2171
8256710    +FANTASTIC IMAGES DISTRIBUTING,   1032 W HURON,   Waterford, MI 48328-3730
8256711    +FANTUS PAPER PRODUCTS,   5060 N KIMBERLY AVE,   CHICAGO, IL 60630-1713
8256712    +FARM & FLEET 07,   5841 STATE RD 80 & 81,   Platteville, WI 53818-9515
8256713    +FARM & FLEET OF BARABOO,   1100 S. BOULEVARD,   P.O. BOX 470,   BARABOO, WI 53913-0470
8256714    +FARM & FLEET OF MADISON,   8 BLAIN SUPPLY,   2202 SOUTH STOUGHTON RD,   MADISON, WI 53716-2854
8256715    +FARM FANS INC,   5900 ELMWOOD AVE,   INDIANAPOLIS, IN 46203-6033
8256716    +FARM KING SUPPLY,   730 N BOWER RD,   MACOMB, IL 61455-2592
8256717    +FARMER UNION CO-OP,   47018 SD HWY 46,   BERESFORD, SD 57004-6453
8256718     FARMERS INSURANCE GROUP,   PO BOX 268992,   OKLAHOMA CITY, OK 73126-8992
8256719    +FARMERS TRUCKING CO INC,   PO BOX 1023,   JACKSONVILLE, IL 62651-1023
8256720    +FARMINGTON WILBERT VAULT,   22413 E STATE RT 116,   PO BOX 50,   FARMINGTON, IL 61531-0050
8256721    +FARNELL CONTRACTING,   150 OSMUN ST,   PONTIAC, MI 48342-3125
8256722     FARWEST FREIGHT,   PO BOX 24403,   SEATTLE, WA 98124-0403
8256723    +FARWEST FREIGHT SYSTEMS,   4504 E VALLEY HWY,   SUMNER, WA 98390-9502
8256724    +FASCO APPLIANCE SALES,   1975 W SNELL RD,   Oshkosh, WI 54901-1008
8256725    +FASTEEL FOUNDATION,   7379 PAGEDALE IND CT,   SAINT LOUIS, MO 63133-1305
8256726    +FASTENERS FOR RETAIL,   28900 FOUNTAIN PKWY,   SOLON, OH 44139-4383
8256727     FASTENING HOUSE,   1135 MEYERSIDE DR,   MISSISSAUGA, ON 15T 1
8256728     FAUGHT DELIVERY,   530 E. 29TH AVE.,   Kansas City, MO 64116
8256729     FAUSTINA LOGISTICS INC.,   P O BOX 28237,   GREEN BAY, WI 54324-0237
8256730     FEATHERLITE,   HWY 63 & 9,   CRESCO, IA 52136
8256731    +FEATHERLITE EXHIBITS,   7300 32ND AVE N,   MINNEAPOLIS, MN 55427-2885
8256732    +FEDERAL HOSE,   25 FLORENCE AVE,   PAINESVILLE, OH 44077-1100
8256733    +FEDERAL PIPE AND STEEL CORPORA,   41580 JOY ROAD,   PLYMOUTH, MI 48170-4635
8256734     FEDEX,   P O BOX 1140,   DEPT A,   MEMPHIS, TN 38101
8256735    +FEDEX CUSTOM CRITICAL,   P O BOX 371627,   PITTSBURGH, PA 15251-7627
8256736    +FEHRMANN ENTERPRISES,   345 N MINER STREET,   BREESE, IL 62230-1780
8256737     FEINTOOL,   P O BOX 22,   NORTHFIELD, OH 44067
8256738    +FENTON BROTHERS ELEC CO,   235 RAY AVE NE,   NEW PHILADELPHIA, OH 44663-2813
8256739     FERELLGAS,   7255 W. HYW 10,   ANOKA, MN 55303
8256740    +FERGUSON ENTR-MADISON WI,   % CONTINENTAL TRAFFIC SERVICE,   5100 POPLAR AVE,
             MEMPHIS, TN 38137-1500
8256741    +FERRELLGAS,   ONE LIBERTY PLAZA,   LIBERTY, MO 64068-2971
8256743    +FERRELLGAS,   ONE LIBERTY PLAZA/MAIL DROP 38,   RE: 1123 N BARDSTOWN/MTWASH KY,
             LIBERTY, MO 64068-2970
8256747    +FERRELLGAS,   3700 SOUTH HIGH ST.,   SUITE 139B,   Columbus, OH 43207-4083
8256744    +FERRELLGAS,   12312 E FULTON,   LOWELL, MI 49331-9694
8256742    +FERRELLGAS,   1123 N. BARDSTOWN ROAD,   P O BOX 1019,   Mount Washington, KY 40047-1019
8256746    +FERRELLGAS,   6070 GUINEA PIKE,   Milford, OH 45150-2220
8256745    +FERRELLGAS,   1775 NE CHOUTEAU TFWY,   KANSAS CITY, MO 64120-1082
8256749    +FERRELLGAS,   1750 W EPLER AVE,   INDIANAPOLIS, IN 46217-9689
8256748    +FERRELLGAS,   27 W 071 ST CHARLES RD.,   CAROL STREAM, IL 60188-1964
8256750    +FERRELLGAS -   ST PETERS,   6390 VETERAN'S MEMORIAL PKWY,   ST PETERS, MO 63376-4387
8256751    +FERTILIZER EQPT VY CTY,   913 14TH ST SW,   VALLEY CITY, ND 58072-4202
8256752    +FGI PRINT MANAGEMENT,   P O BOX 91139,   CHICAGO, IL 60693-1139
8256753    +FIELD CONTAINER CORP,   %TRANSWEST CONSULTANTS,   PO BOX 17557,   PORTLAND, OR 97217-0557
8256754    +FIFTH DISTRICT COURT,   STATE OF MICHIGAN,   COUNTY COURT HOUSE,   Saint Joseph, MI 49085-7111
8256755    +FIFTH DISTRICT COURT,   21 N BLM ST,   BERRIEN COUNTY/MAGISTRATE OFF,   THREE OAKS, MI 49128-1600
8256756    +FILIPOVICH, MARKO,   211 E Naperviller Rd,   Westmont IL 60559-1572
8256757    +FILMCO INC,   %FREEDOM LOGISTICS,   8201 W 183RD STE E,   TINLEY PARK, IL 60487-9208
8256758    +FILSON GROUP,   215 W KELLNER ST,   RENSSELAER, IN 47978-2664
8256759    +FILTRATION GROUP/IND'L & PROC,   1233 E WASHINGTON ST,   Joliet, IL 60433-1235
8256760     FINDMRO TRANS,   PO BOX 48778,   NILES, IL 60714
8256761    +FINKBINER EQUIPMENT CO.,INC,   15W 400 NORTH FRONTAGE ROAD,   BURRIDGE, IL 60527
8256762    +FIRE & SAFETY EQPT OF RCKFRD,   2420 HARRISON AV,   P O BOX 5646,   ROCKFORD, IL 61125-0646
8256763    +FIRE EQUIPMENT CO.,   P O BOX 2308,   NORTHLAKE, IL 60164-0308
8256764    +FIRE EXTINGUISHER SVC & SALES,   3303 SUPERIOR AVE,   CLEVELAND, OH 44114-4122
8256765    +FIRE WALKER,   P O BOX 10910,   ST LOUIS, MO 63135-0910
8256766    +FIRST ACCESS,   6400 W 73RD ST,   CHICAGO, IL 60638-6027
8256767    +FIRST CALL TOWING & RECOVERY I,   645 E. ST ROAD 120,   FREMONT, IN 46737-9098
8256768    +FIRST CLASS EXPEDITING SERV,   2399 AVON INDUSTRIAL DR,   ROCHESTER HILLS, MI 48309-3622
8256769    +FIRST FREIGHT SYSTEMS,   635 YANKEE DOODLE RD,   EAGAN, MN 55121-2326
8256770    +FIRST SCRIPT,   10860 MAVINEE DRIVE,   ORO VALLEY, AZ 85737-9508
8256771    +FISHEL COMPANY, THE,   1810 ARLINGATE LANE,   COLUMBUS, OH 43228-4111
8256772    +FISHER SCIENTIFIC,   2000 PARK LANE,   PITTSBURGH, PA 15275-1104
```

```
District/off: 0752-1            User: rmarola        Page 24 of 76         Date Rcvd: May 25, 2010
Case: 04-15074                 Form ID: pdf006       Total Noticed: 5626


8256774     +FISHER SCIENTIFIC,   %DATA 2 LOGISTICS,   PO BOX 61050,   Fort Myers, FL 33906-1050
8256773     +FISHER SCIENTIFIC,   4500 TURNBERRY DR,   HANOVER PARK, IL 60133-5491
8256775     +FISHERS ASSOC SIGN/POST,   PO BOX 2816,   MUNCIE, IN 47307-0816
8256776     +FITZPATRICK ELECTRIC SUPPLY,   444 IRWIN AVE,   PO BOX 657,   Muskegon, MI 49443-0657
8256777     +FIVE STAR INTL,   1083 CARLISLE ST,   HANOVER, PA 17331-1149
8256778     +FIXTURE FURNITURE,   PO BOX 502913,   SAINT LOUIS, MO 63150-2913
8256780     +FIXTURES FURNITURE,   1642 CRYSTAL ARC,   KANSAS CITY, MO 64126-2871
8256781     +FIXTURES FURNITURE,   %DLT TRANSPORTATION,   PO BOX 16655,   KANSAS CITY, MO 64133-0755
8256779     +FIXTURES FURNITURE,   6530 WINNER ROAD,   KANSAS CITY, MO 64125-1555
8256782     +FIXTURES MFG CORP,   36193 TREASURY CENTER,   CHICAGO, IL 60694-6100
8256783     +FIXTURES MFG. CORP,   PO BOX 502913,   SAINT LOUIS, MO 63150-2913
8256784      FLAG NORTH AMERICA INC,   P O BOX 1751,   NORCROSS, GA 30091-1751
8256785     +FLAMBEAU PRODUCTS CORP,   15981 VALPLAST RD,   Middlefield, OH 44062-9399
8256786      FLAMINGOS TANNING SPA,   1212 S WASHINGTON,   GRAND FORKS, ND 58201
8256787     +FLANAGAN WHITE INC,   PO BOX 6567,   Saint Louis, MO 63125-0567
8256788     +FLEET CAPITAL LEASING,   1440 SPRUCE LANE,   Westmont, IL 60559-3010
8256789     +FLEET FUELING SERVICES,   800 N. GROTTO STREET,   SAINT PAUL, MN 55104-1619
8256790     +FLEET PRIDE,   7971 COLLECTION CENTER DR,   CHICAGO, IL 60693-0001
8256791     +FLEET WHOLESALE,   P O BOX 1199,   1300 SOUTH LYNDALE DR,   APPLETON, WI 54914-4507
8256792     +FLEET WHOLESALE SUPPLY,   1300 S LYNNDALE DR,   P.O. BOX 1199,   APPLETON, WI 54912-1199
8256793      FLEETPRIDE/VANTAGE REGION,   PO BOX 20015,   PORTLAND, OR 97294
8256794     +FLEETWOOD,   11832 JAMES ST,   HOLLAND, MI 49424-7789
8256795     +FLEETWOOD GROUP,   SLOT A-83,   PO BOX 66973,   CHICAGO, IL 60666-0973
8256796     +FLESVIG, DAWN,   1328 ANDERSON DRIVE,   BATAVIA, IL 60510-9693
8256797     +FLEX KLEEN CO,   955 HAWTHORN DR,   ITASCA, IL 60143-2056
8256798     +FLEXALLOY,   555 MONDIAL PKWY,   STREETSBORO, OH 44241-4510
8256799     +FLEXIBLE STEEL,   2525 WISCONSIN,   DOWNERS GROVE, IL 60515-4200
8256800     +FLO PAC MIDWEST,   918 N 3RD STREET,   P O BOX 9356,   MINNEAPOLIS, MN 55440-9356
8256801     +FLO TRANS,   7401 S PULASKI UNIT M,   CHICAGO, IL 60629-5837
8256802     +FLO TRANS WAREHOUSING,   6520 S LARAMIE,   BEDFORD PARK, IL 60638-6414
8256803     +FLOLO CORP, THE,   1061 E GREEN,   BENSENVILLE, IL 60106
8256804     +FLOWER CORNER, THE,   315 WEST VAN BUREN,   Clinton, IL 61727-2237
8256805     +FLUID LINE PRODUCTS,   38273 WESTERN PKWY,   WILLOUGHBY, OH 44094-7591
8256806     +FMS/ALLOR INC,   4200 N HOLTON,   MILWAUKEE, WI 53212-1064
8256807     +FOLDING GUARD COMPANY,   2101 S CARPENTER,   CHICAGO, IL 60608-4529
8256808     +FOLLETT,   2211 WEST STREET,   RIVER GROVE, IL 60171-1817
8256809     +FOLLETT COLLEGE STORES,   400 W GRAND AVE,   ELMHURST, IL 60126-1013
8256810     +FOLLETT HIGHER EDUCATION,   2211 WEST ST,   RIVER GROVE, IL 60171-1817
8256811     +FOLLETT HIGHER EDUCATION,   1818 SWIFT DR,   LOGISTICS DEPT,   OAK BROOK, IL 60523-1576
8256812     +FOND DU LAC REGIONAL CLINIC,   420 E. DIVISION ST,   Fond Du Lac, WI 54935-4542
8256813     +FOOD INGREDIENTS,   2100 AIRPORT RD,   WAUKESHA, WI 53188-2454
8256814     +FORCE AMERICA,   420 NW BUSINESS PK LANE,   KANSAS CITY, MO 64150-9572
8256815     +FORD CREDIT,   PO BOX 219825,   KANSAS CITY, MO 64121-9825
8256816      FORD CREDIT TL B812P069,   P O BOX 88306,   CHICAGO, IL 60680-1306
8256817     +FORD FLEET SERVICE PROGRAM,   DEPT 121801,   P O BOX 67000,   DETROIT, MI 48267-1218
8256819      FORD MOTOR CO,   FRT CLAIMS (CONDATA),   LOCK BOX 65425,   CHARLOTTE, NC 28265
8256818      FORD MOTOR CO,   %CONDATA - LOCKBOX 65425,   ACCT 000004317,   CHARLOTTE, NC 28265
8256820     +FORD, MARTIN J.,   1571 VON BRAUN TRI,   ELK GROVE VILLAGE, IL 60007-3146
8256821     +FOREMOST DUCT INC,   PO BOX 931565,   CLEVELAND, OH 44193-1695
8256822     +FOREST GROVE FARM EQUIP,   3763 PERRY ST,   HUDSONVILLE, MI 49426-9652
8256823     +FORKLIFT CITY INC,   P O BOX 956565,   ST LOUIS, MO 63195-0001
8256824     +FORKLIFTS INC,   1700 E 8TH ST,   KANSAS CITY, MO 64106-1729
8256825      FORKLIFTS OF DETROIT,   DEPT 771318,   P O BOX 77000,   Detroit, MI 48277-1318
8256826      FORKLIFTS OF ST LOUIS INC,   P O BOX 955025,   ST LOUIS, MO 63195-5025
8256827     +FORM PLASTICS CO,   3825 STERN AVE,   SAINT CHARLES, IL 60174-5457
8256828     +FORPLAX,   1380 NORWOOD,   ITASCA, IL 60143-1127
8256829     +FORSHAW OF ST LOUIS,   %DLT TRANSPORTATION,   PO BOX 16655,   KANSAS CITY, MO 64133-0755
8256830      FORSYTHE MCARTHUR ASSOCS,   ACCOUNTS RECEIVABLE,   75  REMITTANCE DR STE 1134,
              CHICAGO, IL 60675-1134
8256831     +FORT WAYNE RADIOLOGY,   BOX 5602,   FORT WAYNE, IN 46895-5602
8256832     +FOTO'S COPIES PLUS,   1816 WALNUT,   Kansas City, MO 64108-1825
8256833     +FOX VALLEY MOTORCARS,   27W333 NORTH AVE.,   WEST CHICAGO, IL 60185-1533
8256834     +FPC CORP,   355 HOLLOW HILL DR,   WAUCONDA, IL 60084-9794
8256835     +FRAMING RESOURCES,   8511 RONDA DR,   CANTON, MI 48187-2003
8256836      FRAN LUTTERBIE,   PETTY CASH,   CINCINNATI, OH
8256837     +FRANCZEK SULLIVAN PC,   300 S WACKER DR STE 3400,   CHICAGO, IL 60606-6708
8256839     +FRANK COONEY CO,   9827 W FARRAGUT,   ROSEMONT, IL 60018-5314
8256840     +FRANK MILLER & SONS,   13831 S EMERALD AVE,   RIVERDALE, IL 60827-1605
8256841     +FRANKLIN TOWNSHIP FIRE DEPT,   6231 S ARLINGTON AVE,   INDIANAPOLIS, IN 46237-3112
8256842     +FRANTZ CO,   12314 W SILVER SPRING DR,   MILWAUKEE, WI 53225-2918
8256843      FRANTZ CO INC,   PO BOX 344,   BUTLER, WI 53007-0344
8256844     +FRANZEN LITHO SCREEN,   5300 STATE HWY 42 N,   SHEBOYGAN, WI 53083-1813
8256845     +FRATERNAL ORDER OF POLICE,   OAK BROOK LODGE #213,   P O BOX 3531,   OAK BROOK, IL 60522-3531
8256846      FRAZA/FORKLIFTS,   DEPT 771318,   P O BOX 77000,   DETROIT, MI 48277-1318
8256847     +FRED BIGGS ELEC SPLY,   502 S 24TH ST,   MATTOON, IL 61938-5082
8256848     +FRED BIGGS ELECTRIC SPLY,   PO BOX 613,   MATTOON, IL 61938-0613
8256849     +FREDENTCO,   11 P GWYNNS MILL CT,   OWINGS MILLS, MD 21117-3500
8256851     +FREDMAN BAG CO,   5801 W BENDER CT,   MILWAUKEE, WI 53218-1609
8256852     +FREEDMAN SEATING CO.,   4544 W CHICAGO,   ATTN: PAUL,   CHICAGO, IL 60651
8256853     +FREEDOM LOGISTICS,   8201 W 183RD ST,   STE E,   TINLEY PARK, IL 60487-9208
8256854     +FREEWAY FORD TRUCK SALES,   8445 45TH ST,   LYONS, IL 60534-1733
8256856     +FREIGHT HAULING CONSULTANTS,   503 BUCKEYE DRIVE,   STE 130,   TROY, IL 62294-2347
8256855     +FREIGHT HAULING CONSULTANTS,   504 OHARA DRIVE,   SUITE 100,   TROY, IL 62294-2346
8256857     +FREIGHT INSPECTION SERVICE,   7900 KENNARD RD,   LODI, OH 44254-9729
```

```
8256858    +FREIGHT MANAGEMENT SYSTEM,   1157 VALLEY PARK DRIVE,   SUITE 115,   Shakopee, MN 55379-1925
8256859    +FREIGHT REVENUE RECOVERY,   P O BOX 771000,   Miami, FL 33177-0017
8256860    +FREIGHTWAYS CORP,   1948 127TH LANE NW,   MINNEAPOLIS, MN 55448-7055
8256862    +FRENCH GERLEMAN,   2451 SCHUETZ RD,   MARYLAND HEIGHTS, MO 63043-3314
8256861    +FRENCH GERLEMAN,   9735 COMMERCE PKWY,   LENEXA, KS 66219-2403
8256863    +FRIEND ELECTRIC INC,   420 HOLLINS AVE,   IOWA FALLS, IA 50126-2363
8256864     FRIEND OF THE COURT,   P O BOX 33199,   FOR: JODI KOWALESKI,   DETROIT, MI 48232-5199
8256865    +FRITZ BROTHERS,   1901 DELMAR,   SAINT LOUIS, MO 63103-1618
8256866    +FRONTIER PAPER CO,   5710 DIVIDEND DR,   INDIANAPOLIS, IN 46241-4304
8256867    +FRYS ELECTRONIC,   ACCOUNTS PAYABLE,   6000 E BROKAW RD,   San Jose, CA 95112
8256868    +FTS INDUSTRIES, INC,   PO BOX 23111,   NEWARK, NJ 07189-0111
8256869    +FUCHS LUBRICANTS CO,   17050 LATHROP AVE,   HARVEY, IL 60426-6035
8256870     FUCHS MACHINERY,   %POST AUDIT RECOVERY,   PO BOX 33634,   KANSAS CITY, MO 64120-3634
8256872    +FUJI HUNT PHOTOGRAPHIC,   900 CARNEGIE ST,   ATTN: JAMES HANSEN,
             ROLLING MEADOWS, IL 60008-1006
8256873    +FUJI HUNT PHOTOGRAPHIC CHEM,   P O BOX 30693,   Hartford, CT 06150-0693
8256874    +FUJI PHOTO % RYDER,   24 FRANK LLOYD WRIGHT DR,   LOBBY K 1ST FLOOR,   ANN ARBOR, MI 48105-9484
8256875    +FUJI PHOTO FILM USA,   1285 HAMILTON PKWY,   ITASCA, IL 60143-1150
8256876    +FUJI PHOTO FILM USA,   850 CENTRAL AVE,   HANOVER PARK, IL 60133-5422
8256877    +FUJITSU GENERAL AMERICA,   353 ROUTE 46W,   FAIRFIELD, NJ 07004-2437
8256878    +FULLMER LOCKSMITH SERV,   8611 W CERMAK RD,   N RIVERSIDE, IL 60546-1225
8256879    +FULTON CORP,   3003 8TH AVE,   FULTON, IL 61252-1636
8256880    +FUNKS MUSIC CTR,   114 S CLAIRBORNE RD,   OLATHE, KS 66062-1627
8256881    +FUNNY FARM FEED FOLKS,   2601 N ST JOSEPH AVE,   EVANSVILLE, IN 47720-5471
8256882    +FURBAY ELECTRIC SUPPLY,   208 SCHROYER AVE SW,   CANTON, OH 44702-2039
8256883    +FUREY FILTER & PUMP,   12300 W CARMEN AVE,   MILWAUKEE, WI 53225-2136
8256884    +FURNITURE SECONDS FACTOR,   153 N BROADWAY ST,   GREEN BAY, WI 54303-2727
8256885    +FURNITURE WAREHOUSE,   8402 E WASHINGTON ST,   Indianapolis, IN 46219-6820
8256886     FYI HEALTHSERVE,   PO BOX 9488,   GREEN BAY, WI 54308-9488
9421782    +Falash Jr, Richard B,   412 E Washington Ave,   Villa Park Il 60181-2701
8256348    +Falvey, Dennis,   2043 Lincoln Ave,   St Paul MN 55105-1455
9419714    +Feldman, Brian,   17135 Sterling Ct,   Lockport IL 60441-3779
9117992    +First Access,   c/o Wolfe Wolfe & Ryd,   20 N Wacker Dr #3550,   Chicago IL 60606-3187
9421947    +Fisher, Sam E,   51169 Brandychase W,   Granger IN 46530-9004
9426605    +Ford, James F Sr,   4625 Spring St,   Racine WI 53405-1628
9424281     Fraser, Robert G Jr,   2700 Farrell Ave,   Park Ridge IL 60068-1122
9405638    +Frederick, Raymond,   6110 Kalland Cr,   Albertuille MN 55301-9617
9420710    +Frye, Randy,   S84W17749 Orchard Ct,   Muskego WI 53150-8797
8256887    +G & G MANUFACTURING,   4432 MCKINLEY STREET,   OMAHA, NE 68112-1645
8256888    +G & G TRANSPORTATION SERVICE,   G&G TRK & TRL REPAIR SERV,   7130 DILLWARD AVENUE,
             Cincinnati, OH 45216-1814
8256889    +G & K SVCS %IPS WORLD,   PO BOX 730321,   ORMOND BEACH, FL 32173-0321
8256890    +G & L SUPPLY,   139 N DIAMOND ST,   MANSFIELD, OH 44902-1331
8256891    +G B ELECTRIC INC,   6101 N BAKER RD,   MILWAUKEE, WI 53209-3796
8256892    +G H BASS & CO,   600 SABLE OAKS DR,   SOUTH PORTLAND, ME 04106-3299
8256893     G H BASS CO,   P O BOX 9431,   S PORTLAND, ME 04116
8256894    +G L KOEHN MD & ASSOC, SC,   241 S FRONTAGE RD,   STE 48,   BURR RIDGE, IL 60527-6169
8256895    +G S HYDRAULICS,   5050 S TOWNE RD,   NEW BERLIN, WI 53151-7956
8256896    +G W HAYDEN INC,   1534 E SUMNER ST,   BANNER CRAFTS #2079,   Hartford, WI 53027-2607
8256897    +G&H DIVERSIFIED MFG,   1705 MIDWEST BLVD.,   Indianapolis, IN 46214-2378
8256898     G. NEIL COMPANIES,   P O BOX 451179,   SUNRISE, FL 33345-1179
8256899    +GA MURDOCK INC,   1200 DIV AVE S,   MADISON, SD 57042
8256900    +GABCO ENTERPRISES INC,   856 EAGLE DR,   BENSENVILLE, IL 60106-1947
8256901    +GAGE PRODUCTS,   821 WANDA,   FERNDALE, MI 48220-2688
8256902    +GALASON, RONALD,   CHI,   2390 CATTLEMAN DR,   New Lenox, IL 60451-3146
8256903    +GALAXY LIGHTING INC,   3401 RIB MOUNTAIN DR,   P O BOX 238,   Wausau, WI 54402-0238
8256904    +GALLAGHER & NUGENT ELECT INC,   6920 WILSON MILLS RD,   GATES MILLS, OH 44040-9611
8256905    +GALLO EQUIPMENT CO,   11835 S AVE O,   CHICAGO, IL 60617-7391
8256906    +GAMAY FLAVORS,   2770 S 171ST ST,   NEW BERLIN, WI 53151-3510
8256907    +GAMCO INC,   3550 ROUND BOTTOM ROAD,   CINCINNATI, OH 45244-3076
8256908   +++GANDER MOUNTAIN 170,   6359 MILLER RD,   SWARTZ CREEK MI 48473-1520
            (address filed with court:  GANDER MOUNTAIN 170,   6359 GANDER DR,   SWARTZ CREEK, MI 48473)
8256909     GARAGE DOORS OF INDIANAPOLIS,   PO BOX 5241,   INDIANAPOLIS, IN 46255-5241
8256910    +GARDTEC INC,   2909 MT PLEASANT ST,   DIANE GLASSEN,   Racine, WI 53404-1837
8256912    +GARRATT CALLAHAN,   340 LALONDE,   39216,   ADDISON, IL 60101-3394
8256911    +GARRATT CALLAHAN,   340 LALONDE,   VENDOR # 39216,   ADDISON, IL 60101-3309
8256913    +GARRETT BURGESS INC,   46901 GRAND RIVER,   NOVI, MI 48374-1339
8256914    +GARY A. KING, COUNTY CLERK,   421 N. COUNTY FARM ROAD,   P O BOX 1028,   Wheaton, IL 60187-1028
8256916    +GARY JET CENTER, INC.,   5401 INDUSTRIAL HIGHWAY,   GARY, IN 46406-1129
8256917    +GARY NIEDERT DBA NEIDERT FLP,   1205 WEST ST,   WAUSAU, WI 54401-5339
8256918    +GARY OTHMAN,   280 DIRECTORY DR #3B,   COLUMBUS, OH 43213-1424
8256919    +GARY RAGSDALE,   1219 FIRST ST EAST,   MILAN, IL 61264-3136
8256920    +GARY WAGENER,   819 KICKSHAW DR,   SAINT CHARLES, MO 63304-2631
8256921     GAS CITY LTD,   135 S LASALLE   DEPT 6581,   CHICAGO, IL 60674-6581
8256924    +GAST MANUFACTURING,   2300 M 139 S,   4335-1,   BENTON HARBOR, MI 49022-6114
8256925    +GAST MFG,   9970 RED ARROW HWY,   PO BOX 98,   BRIDGEMAN, MI 49106-0098
8256926     GATEWAY ADDITIVE,   6135 LINSDALE,   DETROIT, MI 48204
8256927    +GATEWAY ELECTRICAL SALES,   456-A SOVEREIGN CT,   MANCHESTER, MO 63011-4448
8256928    +GATEWAY MARKET SUPPLY,   1236 NORTH & SOUTH RD,   Saint Louis, MO 63130-1606
8256929    +GATEWAY PACKAGING,   20 CENTRAL IND DR,   GRANITE CITY, IL 62040-6801
8256930    +GATEWAY TANKERS,   246 GRAND AVE,   KIRKWOOD, MO 63122-6010
8256931    +GATTO ELECTRIC SUPPLY,   4501 WILLOW PKWY,   CLEVELAND, OH 44125-1047
8256932     GAUKLER STORAGE,   400 SOUTH BLVD,   PONTIAC, MI 48341
8256935     GE CAPITAL,   P O BOX 747016,   PITTSBURGH, PA 15274-7016
```

```
8256936    +GE CAPITAL MODULAR SPACE,    426 WEST LANCASTER AVE.,    DEVON, PA 19333-1510
9378832    +GE Capital Motular Space,    Stacy Leutze,    530 E Swedesford Road,    Wayne PA 19087-1640
8256938     GE GROUP ADMINISTRATORS,    P.O. BOX 402627,    Atlanta, GA 30384-2627
8256939     GE GROUP LIFE INSURANCE CO.,    BOX   NO. 6168,    Carol Stream, IL 60197
8256940    +GEHLING WELDING & REPAIR,    19282 HWY 30,    CARROLL, IA 51401-2133
8256941    +GEIB INDUSTRIES, INC,    3220 N MANNHEIM,    Franklin Park, IL 60131-1532
8256942    +GEIS BUILDING PROD,    20520 ENTERPRISE AVE,    Brookfield, WI 53045-5217
8256943    +GELDBACH PETROLEUM CO INC,    100 BECKETT MEM DR,    VALLEY PARK, MO 63088-1736
8256944    +GEM CITY ELECTRIC,    301 S 7TH ST,    QUINCY, IL 62301-4101
8256946     GEN CAR & TRUCK LEASING,    PO BOX 2968,    BEDFORD PARK, IL 60499-2968
8256947    +GENCO %GATEWAY LOGISTICS,    ATTN:  ACCOUNTS RECEIVABLE,    6375-8 BASEHORE RD,
            MECHANICSBURG, PA 17050-8101
8256948    +GENERAC PORTABLE PRODUCTS,    PO BOX 239,    JEFFERSON, WI 53549-0239
8256949    +GENERAL ELECTRIC CAPITAL CORP,    1415 W. 22ND STREET,    SUITE 400,    Oak Brook, IL 60523-2023
8256950    +GENERAL ENGINEERING CO,    7920 POWELL RD,    HOPKINS, MN 55343-8578
8256951    +GENERAL FASTENERS,    11820 GLOBE RD,    LIVONIA, MI 48150-1171
8256952    +GENERAL FIRE EQUIP CO INC,    975 N HAWLEY RD,    MILWAUKEE, WI 53213-3299
8256953     GENERAL FIRE EXTINGUISHER CORP,    DEPT 77-52278,    CHICAGO, IL 60678-2278
8256954    +GENERAL FORMULATIONS,    320 S UNION,    SPARTA, MI 49345-1577
8256955    +GENERAL MDSE SERVICES,    COUNTY RTE 130 N,    BOX 700,    BELLEFONTAINE, OH 43311-0700
8256956    +GENERAL PUMP INC,    1174 NORTHLAND AVE,    5081-2,    MENDOTA HEIGHTS, MN 55120-1167
8256958     GENERAL SECURITY SERVICES CORP,    9110 MEADOWVIEW RD,    MINNEAPOLIS, MN 55425-2458
8256959     GENERAL TRUCK PARTS & EQUIP,    3835 W 42ND ST,    CHICAGO, IL 60632-3488
8256957    +GENERAL TEAMSTERS UNION,    12801  W CLAIREMONT AV,    EAU CLAIRE, WI 54701-4565
8256960    +GENESIS CABLE SYSTEMS,    7701 95TH ST,    PLEASANT PRAIRIE, WI 53158-2716
8256961    +GENESIS ILLINI HOSP,    PO BOX 417,    EAST MOLINE, IL 61244-0417
8256962    +GENESIS MANUFACTURING,    2500 W HIGGINS RD,    #1120,    HOFFMAN ESTATES, IL 60169-2050
8256963    +GENESIS OCC HLTH - IL,    2350 41ST ST,    MOLINE, IL 61265-5014
8256964    +GENLYTE THOMAS GRP LLC,    PO BOX 2013,    San Leandro, CA 94577-0307
8256966    +GENPRO POWER SYSTEMS INC,    2121 RAND RD,    Rapid City, SD 57702-9355
8256965    +GENERAL FIRE EQUIP CO INC,    975 N HAWLEY RD,    Alton, IL 62002-5108
8256967    +GEODIS LOGISTICS,    1225 BRYN MAWR AVE,    Itasca, IL 60143-1311
8256968    +GEOLOGISTICS AMERICAS,    91 O'LEARY DR,    BENSENVILLE, IL 60106-2270
8256970    +GEORGE FIORENZA,    P O BOX 7007,    Greenwood, IN 46142-6421
8256971    +GEORGE MILLS,    6209 W BERNICE,    CHICAGO, IL 60634-2502
8256972    +GEORGE W TRAPP CO,    26015 GLENDALE,    REDFORD, MI 48239-2794
           GEORGIA INCOME TAX DIVISION,    DEPT OF REVENUE,    PO BOX 740317,    ATLANTA, GA 30374-0317
8256974    +GEORGIA NUT CO,    ATTN STEVE NEWBURGER,    7500 N LINDER,    SKOKIE, IL 60077-3270
8256975    +GEORGIA PACIFIC,    2150 KERPER BLVD,    DUBUQUE, IA 52001-2216
8256976    +GEOWEB SERVICES, INC.,    6901 CORPORATE DRIVE STE 208,    Houston, TX 77036-5101
8256977    +GERALD MCCLURE,    604 W CENTER,    PAXTON, IL 60957-1214
8256978    +GERALD MCCLURE AND HIS ATTNY,    THOMAS, MAMER & HAUGHEY,    30 MAIN ST   STE 500,
            CHAMPAIGN, IL 61820-3695
8256979    +GERALD MICHNO,    4714 ARBOR,    Rolling Meadows, IL 60008-4407
8256980    +GERALD UZANSKY,    JUNCTION OSTEOPATHIC CLINIC,    4771 MICHIGAN,    DETROIT, MI 48210-9718
8256981     GERARD ANDEJESKI & HIS ATTNY,    ANDREW LEONARD%EMPLOYEE LEGAL,    SERVICES INC.    SUITE 101,
            CHICAGO, IL 60607
8256983    +GERLING, LARRY,    512 S BROOKSIDE AVENUE,    INDEPENDENCE, MO 64053-1002
8256984    +GERMACK PISTACHIO CO,    1416 E FISHER FWY,    DETROIT, MI 48207-2637
8256986     GERSON,    1000 W 151ST ST,    OLATHE, KS 66061
8256985    +GERSON,    1400 WARREN ST,    KANSAS CITY, MO 64116-4433
8256988    +GERSON COMPANIES,    %LOGISTICS MANAGEMENT,    PO BOX 410342,    KANSAS CITY, MO 64141-0342
8256987    +GERSON COMPANIES,    1450 S LONE ELM,    OLATHE, KS 66061-7256
8256989    +GETLOADED.COM,    2820 WATERFORD LAKE DRIVE,    SUITE 120,    MIDLOTHIAN, VA 23112-3994
8256990    +GFC LEASING,    P O BOX 2290,    MADISON, WI 53701-2290
8256991    +GFR ASSOCIATES,    ATTN GEORGE RENSCH,    11830 E CONCORD,    SAINT LOUIS, MO 63128-1823
8256992     GHA TECHNOLOGIES INC,    PO BOX 53567,    PHOENIX, AZ 85072-3567
8256993   +++GIAMPA, RONALD W,    14408 S MAPLE CT,    PLAINFIELD IL 60544-3155
            (address filed with court: Giampa, Ronald W,    18 W Maple Ct,    Plainfield IL 60544)
8256995    +GIBSON COMMUNITY HOSPITAL,    1120 N MELVIN ST,    Gibson City, IL 60936-1477
8256996    +GIBSON TILE,    PO BOX 3038,    RAPID CITY, SD 57709-3038
8256997    +GIL'S SALES CO.,    523 N SCOTT AVE,    BELTON, MO 64012-1730
8256998    +GIL'S SALES CO.,    18821 S SCHOOL RD,    RAYMORE, MO 64083-8489
8256999    +GILCHRIST & SOAMES,    PO BOX 33806,    INDIANAPOLIS, IN 46203-0806
8257001     GILL STUDIOS,    PO BOX 2909,    LENEXA, KS 66219
8257000    +GILL STUDIOS,    PREFERRED TRAFFIC SVC,    P O BOX 23238,    SHAWNEE MISSION, KS 66283-0238
8257002    +GILLOTA INC,    300 CENTRAL VIADUCT,    CLEVELAND, OH 44115-2819
8257005    +GISO,    %NPC FREIGHT,    PO BOX 920,    NORWOOD, MA 02062
8257004    +GISO,    5990 WEST TOUHY,    GEORGE FINE L-526,    NILES, IL 60714-4610
8257006    +GKN SINTER METALS,    VAB WERT STORES,    1180 KEAR RD,    VAN WERT, OH 45891-9398
8257007    +GLASPIE, STUART,    6105 Knollwood Road #201,    Willowbrook IL 60527-2087
8257008    +GLASS RAINBOW,    16956 LEXINGTON AVE,    HAM LAKE, MN 55304-5219
8257009     GLAXO WELLCOME INC,    2500 S ALSTON AVE,    DURNHAM, NC 27713
8257010    +GLEASON REEL,    600 S CLARK STREET,    ATTN: CHERI STROOK,    Mayville, WI 53050-1821
8257011    +GLEASON REEL CORP,    PO BOX 507,    MADISON, OH 44057-0507
8257012     GLEN B STEARNS, STANDING TRUST,    P O BOX 2368,    Memphis, TN 38101-2368
8257013    +GLEN ELLYN& WHEATON MED CLINIC,    P O BOX93678,    Chicago, IL 60673-3678
8257014     GLEN FALLS INSURANCE CO.,    PO BOX 182644,    COLUMBUS, OH 43218-2644
8257015     GLEN PERDUE AND HIS ATTORNEY,    SCOTT J. GANASSIN,    C/O SCHWEICKERT & GANNASSIN,
            Peru, IL 61354
8257016    +GLENBARD ELECTRIC SUPPLY,    470 E ROOSEVELT RD,    LOMBARD, IL 60148-4630
8257017    +GLENWOOD,    225 THOMAS AV N,    MINNEAPOLIS, MN 55405-1098
8257018    +GLENWOOD MEDICAL IMAGING,    2850 COLLECTION CENTER DRIVE,    Chicago, IL 60693-0001
8257019    +GLOBAL CONCEPTS,    675 E 16TH ST,    SUITE 111,    HOLLAND, MI 49423-3789
```

```
8257020   +GLOBAL SECURITY INC,   390 NATIONWIDE BLVD W STE 220,   Columbus, OH 43215-2392
8257021    GLOBAL TRANSPORTATION SYS.INC,   PO BOX 3928,   SPRINGFIELD, MO 65808-3928
8257022   +GLOBAL TRUCK REPAIR,   9445 MICHIGAN AVE,   DETROIT, MI 48210-2040
8257024   +GLOBE INTERNATIONAL,   P O BOX 1617,   WILLMAR, MN 56201-1617
8257025   +GLORIOSO'S MARKET,   1020 E BRADY ST,   MILWAUKEE, WI 53202-1515
8257026   +GLORY DAYS TRANSPORTATION,   80 BURR RIDGE PARKWAY #135,   BURR RIDGE, IL 60527-0832
8257027   +GLOVE PIPE HANGER,   14601 INDUSTRIAL PKWY,   CLEVELAND, OH 44135-4545
8257028    GMAC,   PO BOX 53014,   CHARLOTTE, NC 28253-3014
8257029   +GNB INDUSTRIAL POWER,   829 PARKVIEW BLVD,   Lombard, IL 60148-3230
8257030    GNB INDUSTRIAL POWER,   3950 SUSSEX AVE,   ATTN: LINDA GILL,   AURORA, IL 60504-7932
8257031   +GOETZE DENTAL,   3939 NE 33RD TERRACE,   SUITE J,   KANSAS CITY, MO 64117-2689
8257032   +GOETZE NIEMER CO,   6950 S TUSCON WAY,   STE P,   ENGLEWOOD, CO 80112-3922
8257034   +GOJO INDUSTRIES,   PO BOX 991,   TRAFFIC DEPT,   AKRON, OH 44309-0991
8257033   +GOJO INDUSTRIES,   P O BOX 91,   AKRON, OH 44309-0091
8257035   +GOLD MEDAL PRODUCTS,   %TRAFFIC SVS OF CINCINNATI,   PO BOX 23078,   CINCINNATI, OH 45223-0078
8257036   +GOLD MEDAL PRODUCTS CO,   10700 MEDALLION DR,   ATTN APRIL WADEN,   CINCINNATI, OH 45241-4807
8257037   +GOLD STAR PRODUCTS,   21680 COOLIDGE,   MAIN WAREHOUSE,   OAK PARK, MI 48237-3109
8257038   +GOLDBERG, WEISMAN & CAIRO,   GEORGE JENNINGS,   1 E WACKER DR  34TH FL,   CHICAGO, IL 60601-1474
8257039   +GOLDEN BEAUTY SUPPLY,   8238 E BANISTER RD,   KANSAS CITY, MO 64134-1838
8257040   +GOLDSCHMIDT CHEMICAL CORP,   8300 W RT 24,   ATTN MADELYNN,   MAPLETON, IL 61547-7500
8257041   +GOLDSTEIN, FISHMAN,BENDER &,   ROMANOFF / EDWIN DESPARRIOS,   1 N LASALLE   STE 2600,
             CHICAGO, IL 60602-4002
8257042   +GOLF SURGICAL CENTER,   8901 GOLF RD,   DES PLAINES, IL 60016-6850
8257043   +GOLO'D GYM MOG1021,   6501 S FRONTAGE RD,   ATTN: TODD,   MERRIAM, KS 66202-3646
8257044   +GOOD CATALOG CO,   % DEBBIE HUMMEL,   700 NE 55TH,   Portland, OR 97213-3150
8257045   +GOODING RUBBER CO,   1200 S BLAKELY,   ATTN JERRY LEWIS,   BENTON, IL 62812-1589
8257046   +GOODMAN PLBG & HEATING CO,   7631 N AUSTIN,   SKOKIE, IL 60077-2602
8257047   +GOODMAN REICHWALD DODGE,   PO BOX 26067,   MILWAUKEE, WI 53226-0067
8257048   +GOODWIN BROS CONST,   1766 US HWY 61 S,   PO BOX 110,   CRYSTAL CITY, MO 63019-0110
8257049    GORDON ELECTRIC SPLY,   RT 50 NORTH,   KANKAKEE, IL 60901
8257050    GORDON FLESCH CO INC,   BOX 992,   MADISON, WI 53701-0992
8257051   +GORMANS INC.,   23231 INDUSTRIAL PK DR,   FARMINGTON, MI 48335-2844
8257053   +GOTTLIEB MEMORIAL HOSPITAL,   P O BOX 74867,   CHICAGO, IL 60694-4867
8257054   +GOURMET CORP,   1295 GRANDVIEW AVE,   COLUMBUS, OH 43212-3465
8257055   +GRACIELA MATEO,   N/K/A GRACIELA VINAJA,   4714 WEST SHUBERT,   CHICAGO, IL 60639-1843
8257056   +GRAF & SONS,   2020 BUILDERS PL,   COLUMBUS, OH 43204-4889
8257058   +GRAHAM SHIP BY TRUCK CO,   SCOTTIE S KLEYPAS BLACKWELL SANDERS,   2300 MAIN STREET STREET,
             SUITE 1100,   KANSAS CITY, MO 64108-2415
8257057   +GRAHAM SHIP BY TRUCK CO,   500 OSAGE,   P.O. BOX 2936,   KANSAS CITY, KS 66110-2936
8257059   +GRAINER,   751 MORRIS AVE,   GREEN BAY, WI 54304-4558
8257060   +GRAINGER #136,   2738 W FULTON,   CHICAGO, IL 60612-2004
8257061   +GRAINGER #145,   2701 OGDEN AVE,   DOWNERS GROVE, IL 60515-1704
8257062   +GRAINGER #212,   2550 FEDERAL DRIVE,   DECATUR, IL 62526-2163
8257063   +GRAINGER #664/RKFD,   2974 EASTROCK DRIVE,   ROCKFORD, IL 61109-1738
8257064   +GRAINGER 149,   475 E ALGONQUIN RD,   ARLINGTON HEIGHTS, IL 60005-4620
8257065   +GRAINGER 495,   2450 ANNAPOLIS LN N,   MINNEAPOLIS, MN 55441-3600
8257066   +GRAINGER CUSTOM SOLUTION,   8045 RIVER DR,   MORTON GROVE, IL 60053-2650
8257067   +GRAINGER CUSTOM SOLUTIONS,   PO BOX 67 - BIN 63,   %CASS INFO SYS,   SAINT LOUIS, MO 63166-0067
8257068    GRAINGER INC,   3802 ROGER CHAFFEE,   Grand Rapids, MI 49548
8257069   +GRAINGER INDUSTRIAL SUPPLY,   3640 INTERCHANGE RD,   COLUMBUS, OH 43204-1434
8257070   +GRAINGER INTEGRATED SPLY,   PO BOX 1548,   SKOKIE, IL 60076-8548
8257071    GRAN PRIX ELECTRONICS,   P O BOX 500573,   ST LOUIS, MO 63105-0573
8257072   +GRAND RAPIDS LTG CTR.,   3460 28TH ST  SE,   GRAND RAPIDS, MI 49512-1602
8257073   +GRAND ROCK,   395 FOUNTAIN AVE,   PAINESVILLE, OH 44077-1209
8257074   +GRANE TRANSPORTATION LINES, IN,   1011 S. LARAMIE AVE,   CHICAGO, IL 60644-5506
8257075   +GRANVILLE AUTO BODY,   501-505 CHURCH ST,   GRANVILLE, IL 61326-9311
8257076   +GRAPHLINE,   5945 W 84TH ST,   SUITE A,   INDIANAPOLIS, IN 46278-1397
8257077    GRAPHLINE,   5701 NW 94TH AVE,   TAMARAC, FL 33321
8257078   +GRASSHOPPER LAWN & LANDSCAPE,   PO BOX 1173,   GROVE CITY, OH 43123-6173
8257079   +GRAVES FENCE CO,   THOMAS NASTOFF,   750 RIVER ST,   COLUMBUS, OH 43222-1119
8257081   +GRAYBAR,   PO BOX 145483,   Cincinnati, OH 45250-5483
8257080    GRAYBAR,   PO BOX 376  MPO,   SAINT LOUIS, MO 63166
8257082   +GRAYBAR ELECTRIC,   PO BOX 2944,   FARGO, ND 58108-2944
8257084   +GRAYBAR ELECTRIC,   1300 W 16TH ST,   INDIANAPOLIS, IN 46202-2112
8257083   +GRAYBAR ELECTRIC,   13251 GEORGE WEBER DR,   ROGERS, MN 55374-9004
8257085   +GRAYBAR ELECTRIC CO,   2139 STUMBO RD,   MANSFIELD, OH 44906-1265
8257086   +GRAYBAR ELECTRIC COMPANY, INC,   1100 OHIO WORKS DRIVE,   Youngstown, OH 44510-1072
8257087   +GRAYS GARAGE, INC.,   14437 E. 2000 NORTH ROAD,   Pontiac, IL 61764-3233
8257088   +GREAT LAKES CONSUMER SERVICES,   C/O  WILLIAM H HUNTER,   29 S LASALLE STREET, STE 950,
             Chicago, IL 60603-1527
8257089   +GREAT LAKES FABRICS,   1904 S WENONA,   BAY CITY, MI 48706-5293
8257090   +GREAT LAKES INC,   8700 BELLEVILLE ROAD,   BELLEVILLE, MI 48111-1304
8257091   +GREAT LAKES INSTRUMENT,   9020 W DEAN RD,   MILWAUKEE, WI 53224-2853
8257092   +GREAT LAKES RADIOLOGY,   PO BOX 511400,   NEW BERLIN, WI 53151-3200
8257093    GREAT LAKES WASTE SERV,   C/O AWI REMITTANCE PROC,   P O BOX 9001099,   LOUISVILLE, KY 40290-1099
8257094   +GREAT NORHTERN CORP,   P O BOX 1465,   RACINE, WI 53401-1465
8257095    GREAT PLAINS TRANS SVCS INC,   NW5073,   PO BOX 1450,   MINNEAPOLIS, MN 55485-5073
8257096   +GREAT WESTERN SPLY,   116 E 53RD ST,   DAVENPORT, IA 52806-2252
8257097   +GREATLAND OIL CO,   1910 WEST COUNTY RD C,   RESEVILLE, MN 55113-1336
8257099   +GREENFIELD INDUSTRIES,   18105 CLEVELAND BUS PK,   CLEVELAND, OH 44135-3251
8257100   +GREENLER TESTRON,   4411 BOEING DRIVE,   ROCKFORD, IL 61109-2932
8257101   +GREENWOOD ORTHOPEDIC,   1901 NILES AVE,   SAINT JOSEPH, MI 49085-1615
8257102    GREENWOOD PROPAGATION,   P O BOX 190,   Hebron, IL 60034-0190
8257103   +GREG GARRISON,   677 HARRIS BLVD.,   Ozark, MO 65721-7557
```

```
8257104    +GREGORY F. X. DALY,   LICENSE COLLECTOR,   P.O. BOX 952027,   SAINT LOUIS, MO 63195-2027
8257105    +GREGORY MORRIS,   3739 JONATHAN SIMPSON DR,   JOLIET, IL 60431-8708
8257106    +GREIWE INTERIORS INC,   2107 GRANDIN RD,   CINCINNATI, OH 45208-3341
8257107    +GRIEVE CORP,   500 HART RD,   SEAGATE TECH,   ROUND LAKE, IL 60073-2835
8257108    +GROESCHEL CO,   N10210 HWY 151,   MALONE, WI 53049-1431
8259109    +GROTBERG ELECTRIC INC,   1109 W MAIN,   VALLEY CITY, ND 58072-3639
8257110    +GROUP COMM SYSTEMS INC,   237 RIVERVIEW AVE,   NEWTON, MA 02466-1358
8257111    +GSA INTERNATIONAL,   400 S BEVERLY RD,   BEVERLY HILLS, CA 90212-4424
8257112    +GSA INTERNATIONAL LTD,   39500 ORCHARD HILL PL DR,   SUITE 205,   NOVI, MI 48375-5521
8257113     GUARANTEED AIR FREIGHT,   4555 MCDONNELL BLVD,   SAINT LOUIS, MO 63134
8257114     GUARANTEED AIR FREIGHT,   P O BOX 790099,   ST LOUIS, MO 63179-0099
8257115    +GULF GREAT LAKES PACKAGING,   1040 MARYLAND AV,   DOLTON, IL 60419-2226
8257118    +GULLY TRANSPORTATION,   3820 WISMANN LANE,   Quincy, IL 62305-9550
8257119    +GUMBALLS,   5600 W MAPLE RD, STE D410,   West Bloomfield, MI 48322-3711
8257120    +GUY METALS INC,   10251 FLANDERS ST NE,   BLAINE, MN 55449-5709
8257121    +GWIZDALA, JOHN,   260 N SCHILLER ST,   PALATINE, IL 60067-5312
9424958    +Gamino, Arthur,   6200 W 80th St,   Burbank IL 60459-1820
9174310    +Garage Doors of Indianapolis,   5041 W 96th St,   Indianapolis, IN 46268-1006
9421469    +Garza, Adrian,   23616 Cedar Ridge,   Brownstown MI 48174-9307
8447011     General Electric Capital Corporation,   Piper Rudnick LLP,   Attn: Jason Kaplan,
             203 N LaSalle Street #1800,   Chicago IL 60601-1293
9426125    +Gentry, John,   1602 Woodward Ave,   Lakewood OH 44107-3636
9421115    +Gillespie, Larry Allen,   1056 South Co Rd 600 West,   Danville IN 46122-8709
9420003    +Giusti, Joseph,   330 Crest Avenue,   Elk Grove IL 60007-1736
8157306    +Greenberg, Ray,   4431 S Lake Dr,   Cudahy WI 53110-1217
9421344    +Gruszczynski, Donald,   8854 Lincolnshire,   Strongsville OH 44149-1152
9426366    +Gurin, Robert J,   17669 Peacock Ln,   Tinley Park IL 60487-5209
8257122    +H & D STEEL SERVICE,   9960 YORK ALPHA DR,   NORTH ROYALTON, OH 44133-3588
8257123    +H & H INDUSTRIES INC,   ELDEN SELLIN,   2801 SYENE RD,   Madison, WI 53713-3203
8257124     H & M FARM & HOME SUPPLY,   HWY 92 EAST,   SIGOURNEY, IA 52591
8257125    +H & M LAUNDRY,   2305 GILBERT AVE,   CINCINNATI, OH 45206-2516
8257126     H C SHARP CO,   8301D CREST INDUSTRIAL DR,   SAINT LOUIS, MO 63123
8257127    +H LEFF ELECTRIC,   1163 E 40TH ST,   CLEVELAND, OH 44114-3801
8257128    +H M COMPANY,   2305 GILBERT AVE,   CINCINNATI, OH 45206-2590
8257129    +H&M PALLET,   9148 SOUTH 200TH AVE,   HOLTOON, MI 49425-9601
8257130    +HAGER MECHANICAL, INC.,   1506 BUERICLE ROAD,   VADNAIS, MN 55110-5259
8257131    +HALBGEWOKS, ERIC,   946 WHITE OAK DRIVE,   SPRINGFIELD, OH 45504-4149
8257132    +HALINA BINKOWSKA,   2313 EVALINE ST,   Hamtramck, MI 48212-3252
8257133    +HALL OF LIGHTS,   1066 CROSSWINDS CT,   WENTZVILLE, MO 63385-4836
8257134    +HALL RENTAL INC,   3950 DEVON AVE,   LINCOLNWOOD, IL 60712-1043
8257135    +HALL STREET FUEL CENTER,   P O BOX 470427,   SAINT LOUIS, MO 63147-7427
8257136    +HALL, ROBERT J,   1806 SE Timber Creek,   BLUE SPRINGS, MO 64014-3320
8257137    +HALO DELIVERY SERVICES INC,   230 W BODEN ST,   MILWAUKEE, WI 53207-6272
8257139    +HAMEL, JILL,   1523 BROWN AVENUE,   WHITING, IN 46394-1211
8257140    +HAMILTON ENGINEERING,   35850 INDUSTRIAL RD,   LIVONIA, MI 48150-1221
8257141    +HAMILTON PRODUCTS GROUP,   3995 BACH BUXTON RD,   AMELIA, OH 45102-1013
8257142    +HAMILTON SAFE,   3143 PRODUCTION DR,   FAIRFIELD, OH 45014-4287
8257143    +HAMMACHER SCHLEMMER,   9180 LE SAINT DR,   FAIRFIELD, OH 45014-5475
8257144    +HAMPTON INN LOMBARD,   222 E 22ND ST,   LOMBARD, IL 60148-6111
8257145    +HAND AND PLASTIC SURGERY ASSOC,   PO BOX 5046,   CHICAGO, IL 60680-5046
8257146    +HAND SURGERY ASSOCIATE SC,   37400 EAGLE WAY,   CHICAGO, IL 60678-0001
8257147    +HANDLEMAN CO,   &ADVANCE FREIGHT TRAFFIC,   PO BOX 129,   HAZEL PARK, MI 48030-0129
8257148    +HANDLEMAN CO,   500 KIRTS BLVD,   PO BOX 7045,   TROY, MI 48007-7045
8257149    +HANKINS TRUCK LINES INC,   9 COUNTRY VIEW CT,   WENTZVILLE, MO 63385-2321
8257150    +HANKYU INTERNATIONAL TR,   989 A E C DRIVE,   WOOD DALE, IL 60191-1143
8257151     HANSENS GOLDEN RULE LMBR,   HWY 71,   CLARISSA, MN 56440
8257152    +HANSON PUBLICATIONS INC.,   64 CLIFTON AVE,   P O BOX 574,   ANSONIA, CT 06401-0574
8257153     HAPCO INC,   390 PORTAGE BLVD,   KENT, OH 44240-7283
8257154    +HAR ADHESIVES,   60 SOUTH PARK,   BEDFORD, OH 44146-3635
8257155    +HAR ADHESIVES & COATINGS,   4300 PAYNE AVE,   CLEVELAND, OH 44103
8257156    +HARBOR SALES,   1202 E MAPLE,   TROY, MI 48083-2849
8257157    +HARBOR SIDE MARINA,   27425 S WILL RD,   WILMINGTON, IL 60481-8352
8257158    +HARDWARE DISTRIBUTORS,   2580 GETTY RD,   MUSKEGON, MI 49444-1706
8257160     HARMON AUTOGLASS,   P O BOX 74843,   CHICAGO, IL 60694-4843
8257161    +HARMONY HOUSE INC,   1755 E MAPLE RD,   TROY, MI 48083-4210
8257162    +HARMS AUTO SUPPLY,   622 E MARKET ST,   Indianapolis, IN 46202-3807
8257163    +HARMS OIL CO,   9 1/2 MAIN ST N,   ABERDEEN, SD 57401-3428
8257164    +HAROLD P FUGATE,   11847 NEUSS,   CINCINNATI, OH 45246-2450
8257165    +HAROLD YOUNG,   6050 BARBARA LANE,   BROOKPARK, OH 44142-2703
8257166    +HARRIS AUTOMOTIVE,   336 W MAIN ST,   LOUNDONVILLE, OH 44842-1107
8257167    +HARRIS CORP BCD,   3200 WISMANN LN,   QUINCY, IL 62301-1252
8257168    +HARRISON BREWING CO,   HARRISON BREWING CO,   15845 LAGRANGE RD,   ORLAND PARK, IL 60462-4701
8257169    +HARRS AUTO GLASS INC,   2630 PARSONS AVE,   Columbus, OH 43207-3098
8257170    +HARRY J EPSTEIN CO,   301 W 8TH ST,   KANSAS CITY, MO 64105-1560
8257172    +HARTER,   11451 HARTER DR,   MIDDLEBURY, IN 46540-9652
8257173    +HARTER GROUP,   11451 HARTER DR,   MIDDLEBURY, IN 46540-9652
8257175    +HARTLAGE TRUCK SERVICE INC,   1517 W BILLON AVE,   SAINT LOUIS, MO 63139-3097
8257174    +HARTLAGE TRUCK SERVICE INC,   1517 W BILLON AVE,   ST LOUIS, MO 63139-3097
8257176    +HARTNEY OIL CO,   4801 S HARLEM AV,   FOREST VIEW, IL 60402-4281
8257177    +HATCO CORP,   1118 S NEENAH AVE,   STURGEON BAY, WI 54235-1936
8257178    +HAWAAIIN ISLANDS FREIGHT,   P O BOX 17366,   HONOLULU, HI 96817-0366
8257179    +HAWAIIAN HAZE,   2226 NAVARRE RD SW,   CANTON, OH 44706-5411
8257180    +HAWAIIAN ISLANDS FREIGHT,   P O BOX 17366,   HONOLULU, HI 96817-0366
8257181    +HAWAIIAN ISLANDS FREIGHT,   14550 PARK AVE,   DOLTON, IL 60419-1747
```

```
8257182   +HAWKINS EQUIPMENT,   747 ORCHARD LAKE RD,   PONTIAC, MI 48341-2076
8257183   +HAWKINS WATER TREATMENT GROUP,   3100 E HENNEPIN AV,   MINNEAPOLIS, MN 55413-2922
8257184   +HAYS FOOD SYSTEM,   PO BOX 667,   SAINT PETERS, MO 63376-0012
8257185   +HAZ MAT EXPRESS INC,   1300 NATIONAL AVE   UNIT C,   ADDISON, IL 60101-3184
8257187   +HAZARD EXPRESS,   % ROD LAMBERT,   3509 BASHFORD AVENUE,   Louisville, KY 40218-3105
8257186   +HAZARD EXPRESS,   BOX 1599,   HAZARD, KY 41702-1599
8257188   +HCI/STANDARD REGISTER,   4155 BERKSHIRE,   XEROX,   PLYMOUTH, MN 55446-3814
8257189   +HEALING ARTS,   2434 MAIN ST,   2ND FLOOR,   SANTA MONICA, CA 90405-3516
8257190   HEALTH EAST,   NW 8947 PO BOX 1450,   Minneapolis, MN 55485-8947
8257191   +HEALTH SOUTH HOLDINGS INC.,   DEPT AT-BOX 40036,   Atlanta, GA 31192-0001
8257192   +HEALTHCARE MANAGEMENT GROUP,   P O BOX 72180,   Roselle, IL 60172-0180
8257193   +HEALTHSOUTH AMSURG SURGERY,   CENTER,   330 N MADISON,   JOLIET, IL 60435-6565
8257194   +HEALTHWISE MEDICAL CENTER,   5152 N CLARK ST,   CHICAGO, IL 60640-2828
8257195   +HEARTLAND CONVERTING,   1025 FINDLAY RD,   LIMA, OH 45801-3171
8257196   +HEARTLAND DENTAL CARE OF,   INDIANA,   1090 S STATE RD 135,   GREENWOOD, IN 46143-7367
8257197   +HEARTLAND IMAGING,   3425 GILCHRIST RD,   MOGADORE, OH 44260-1200
8257198   +HEARTLAND TIRE & SERVICE,   2811 S BROADWAY,   ROCHESTER, MN 55904-5517
8257199   +HEATEX RADIATOR INC,   16174 COMMON RD,   Roseville, MI 48066-1814
8257200   +HEATH MANUFACTURING,   140 MILL ST,   PO BOX 105,   COOPERSVILLE, MI 49404-0105
8257201   +HEATING & COOLING DIST,   4303 MERRIAM DRIVE,   OVERLAND PARK, KS 66203-1337
8257202   +HEIGHTS AUTOMOTIVE,   710 N ELMHURST RD,   PROSPECT HEIGHTS, IL 60070-1304
8257203   +HEIN ELECTRIC,   12745 W TOWNSEND ST,   BROOKFIELD, WI 53005-3153
8257204   +HELICAL DYNAMICS,   3600 HOLLY LANE #10,   PLYMOUTH, MN 55447-1286
8257205   +HELLERMANN TYTON,   7930 N FAULKNER RD,   MILWAUKEE, WI 53224-3423
8257206   +HELLMAN WORLDWIDE LOGIST,   440 BELL COURT,   SUITE 100,   OAK CREEK, WI 53154-8335
8257207   +HELLO DIRECT INC,   5893 RUE FERRARI,   SAN JOSE, CA 95138-1857
8257208   HELMSMAN MANAGEMENT SERVICES,   CLAIM AB495-027436-99,   P O BOX 410,   MISHAWAKA, IN 46546-0410
8257209   +HELTON DOOR SALES INC,   1033 RUSHWOOD CT,   LEXINGTON, KY 40511-1226
8257212   +HENDRICKSON SPRING,   2441 W 48TH STREET,   CHICAGO, IL 60632-1409
8257213   +HENKEL SURFACE TECHNOLOGIES,   %FREEDOM LOGISITICS,   8201 W 183RD   STE E,
             TINLEY PARK, IL 60487-9208
8257214    HENNEPIN CO DIST COURT,   STREET LEVEL-NW CORNER,   GOVERNMENT CENTER,
             MINNEAPOLIS, MN 55472-0072
8257215   +HENNING TRANSPORT,   5255 SIMPSON RD,   ROCKFORD, IL 61102-4100
8257216   +HENRY VALVE CO,   %CONSOLIDATED TRAFFIC,   560 W WASHINGTON BLVD,   CHICAGO, IL 60661-2693
8257217   +HERBERT STANLEY CO,   1100 LAKESIDE DR,   GURNEE, IL 60031-4043
8257218   +HERBERT, JAMES,   24 W 550 MALLARD CT,   NAPERVILLE, IL 60540-3737
8257219   +HERCULES%TRAPPER,   555 RT 1 SOUTH,   ISELIN, NJ 08830-3179
8257221   +HERITAGE II,   2183 3RD ST,   WHITE BEAR LAKE, MN 55110-3214
8257222   +HERITAGE JEWELERS,   321 E LAKE ST BOX M,   WARROAD, MN 56763-2305
8257223   +HERITAGE PRODUCTS,   333 W MERRICK RD,   VALLEY STREAM, NY 11580-5277
8257224   +HERTZ FURNITURE SYSTEMS,   95 MCKEE ST,   MAHWAH, NJ 07430-2105
8257225   +HESS TRUCKING,   P O BOX 4193,   Harrisburg, PA 17111-0193
8257226    HEUCOTECH LTD,   %FREEDOM LOGISTICS,   PO BOX 900,   THORNTON, IL 60476
8257227    HEWLETT-PACKARD,   P O BOX 92013,   Chicago, IL 60675-2013
8257228   +HI LINE UTILITY SUPPLY CO,   1695 CAMBRIDGE DR,   ELGIN, IL 60123-1144
8257229   +HI WATT INC,   34271 JAMES J POMPO,   Fraser, MI 48026-3475
8257230    HIBBING TACONITE,   HWY 5,   HIBBING, MN 55746
8257231   +HICKMAN DIST INC,   6821 FLEUR DRIVE,   DES MOINES, IA 50321-3126
8257232   +HICKSGAS DECATUR INC,   2526 N WATER ST,   DECATUR, IL 62526-4229
8257233   +HIGH PRODUCTION DRIVE,   5962 EXECUTIVE DR,   WESTLAND, MI 48185-1933
8257234   +HIGH SIERRA SPORT CO,   880 CORPORATE WOODS PKWY,   VERNON HILLS, IL 60061-3154
8257235   +HIGHSMITH INC,   W5527 HWY 106,   FORT ATKINSON, WI 53538-8428
8257236   +HIGHTOWER INC,   7301 N LINCOLN AV,   LINCOLNWOOD, IL 60712-1709
8257237   +HIGHWAY WAREHOUSE,   1800 PRODUCTION DR,   P O BOX 87,   FINDLAY, OH 45839-0087
8257238   +HILL BROS TRANSPORTATION,   7850 'I' ST,   OMAHA, NE 68127-1830
8257239   +HILLBILLY'S AUTO,   196 N MAPLE ISLAND RD,   ATTN: TERRY VERHULFT,   Muskegon, MI 49442-9413
8257240   +HILLS PROPERTIES LLC,   PO BOX 241,   LA PLACE, IL 61936-0241
8257241   +HILLSBORO TRANSPORTATION CO,   6256 U S ROUTE 50 W,   HILLSBORO, OH 45133-9177
8257242   +HILLSIDE MAINTENANCE SUPPLYCO,   P O BOX 6598,   3025 CONCORDIA,   CINCINNATI, OH 45206-1109
8257243   +HINGE IT CORP,   3999 MILLERSVILLE RD,   Indianapolis, IN 46205-2850
8257244   +HINSDALE ANESTHESIA ASSOC,   DEPT 77-9131,   Chicago, IL 60678-0001
8257247   +HINSDALE HOSPITAL,   33835 TREASURY CENTER,   Chicago, IL 60694-3800
8257246   +HINSDALE HOSPITAL,   P O BOX 932076,   ATLANTA, GA 31193-2076
8257245   +HINSDALE HOSPITAL,   120 N OAK ST,   HINSDALE, IL 60521-3890
8257248   +HINSDALE ORTHOPEDIC ASSOCIATES,   P O BOX 914,   LA GRANGE, IL 60525-0914
8257249   +HINSDALE SURGICAL CENTER,   908 N. ELM STREET,   SUITE 401,   Hinsdale, IL 60521-2648
8257250   +HMS LABEL SPECIALTIES,   2300 E 26TH ST SO,   MINNEAPOLIS, MN 55406-1236
8257251   +HODGDON POWDER CO,   6231 ROBINSON,   SHAWNEE MISSION, KS 66202-3056
8257252   +HODGON POWDER CO,   6231 ROBINSON,   SHAWNEE MISSION, KS 66202-3056
8257254   +HOFFARTH, DALE,   13217 OLD TRENTON RD,   TRENTON, IL 62293-2801
8257255   +HOFFERS INC,   5103 JANICE AVE,   SCHOFIELD, WI 54476-2903
8257256   +HOFFMAN ENGINEERING CO,   900 EHLEN DRIVE,   Anoka, MN 55303-1778
8257257   +HOFFMAN, CHARLIE,   608 E OAK STREET,   MASCOUTAH, IL 62258-1517
8257258   +HOLIDAY INN FAIRLANE,   5801 SOUTHFIELD SERVICE DR,   DETROIT, MI 48228
8257259   +HOLIDAY INN WILLOWBROOK,   P O BOX 1507,   LOMBARD, IL 60148-8507
8257260   +HOLIDAY TRUCK EQUIPMENT,   403 8TH AVE NW,   NEW BRIGHTON, MN 55112-3383
8257261    HOLLAND BEAUTY,   6455 RIVER PARKWAY,   WAUWATOSH, WI 53213
8257262    HOLLICK, JOHN E,   276 S Elm St,   Palatine IL 60067-6049
8257263   +HOLLY BASKETS,   191 BROADWAY,   Berlin, WI 54923-1710
8257264   +HOLMAN ELECTRIC,   245A N FOURTH ST,   TIPP CITY, OH 45371-1896
8257265   +HOLMBERG CO,   4155 BERKSHIRE,   PLYMOUTH, MN 55446-3829
8257266   +HOLSCHER PRODUCTS INC,   407 W MAIN ST,   FOWLER, IN 47944-1071
8257268   +HOME FITNESS,   2240 N ROCK RD #101,   WICHITA, KS 67226-2300
```

```
8257269  +HOME INNOVATIONS LLC,   903 N 7TH AVE,    OZARK, MO 65721-9358
8257270  +HOME MUSIC,   2010 BROADWAY ST,   KANSAS CITY, MO 64108-2016
8257271   HOME OF ECONOMY,    P O BOX 13430,   GRAND FORKS, ND 58208-3430
8257272   HOME OF ECONOMY,    2165 N 42ND ST,   GRAND FORKS, ND 58201
8257274   HOME OF ECONOMY,    1500 N WASHINGTON,   GRAND FORKS, ND 58203
8257273   HOME OF ECONOMY,    1 HWY 81,   1 BLK N OF NO 2,   GRAND FORKS, ND 58208
8257275  +HOME PLUMBING & HEATING,   225 W ST CHARLES RD,   VILLA PARK, IL 60181-2402
8257276  +HOME PRODUCTS INTL,   885 N CHESTNUT ST,   SEYMOUR, IN 47274-1246
8257277  +HOME SECURITY,   2401 S. KEYSTONE AVE.,   INDIANAPOLIS, IN 46203-4512
8257279  +HOMER TREE CARE, INC.,   P O BOX 584,   Lockport, IL 60441-0584
8257280  +HOMERICA EAST,   30 ETHEL RD,   EDISON, NJ 08817-2273
8257281  +HOMESPUN TOUCH,   231 N 7TH AVE,   STURGEON BAY, WI 54235-1707
8257282  +HOMETOWN INC,   BOX 684022,   Milwaukee, WI 53268-0001
8257283  +HOMYAK, DANIEL,   1209 COUNTRY,   SHOREWOOD, IL 60404-0556
8257284  +HONEYMOON PAPER PRODUCTS,   6183 CENTRE PARK DR,    WEST CHESTER, OH 45069-3869
8257286  +HONEYWELL,   PUBLIC SERVICE TRAFFIC,   9 HICKS ST,   N LINDENHURST, NY 11757-1008
8257288  +HONEYWELL,   PO BOX 90300,   ALBUQUERQUE, NM 87199-0300
8257285  +HONEYWELL,   1885 DOUGLASS,   GOLDEN VALLEY, MN 55422-4386
8257289  +HONEYWELL CPG,   PO BOX 126 BIN 1,   PAYMENT & LOGISTICS,   ORMOND BEACH, FL 32175-0126
8257290   HONEYWELL SECURITY MONITORING,   PO BOX 5114,   CAROL STREAM, IL 60197-5114
8257291  +HOOSIER OVERDOORS,   2121 GEITLER,   DYER, IN 46311-1859
8257292  +HOP 2 IT,   94 D WESTPARK ROAD,   CENTERVILLE, OH 45459-4890
8257293  +HOPKINS HITCHING POST,   350 17TH AVE N,   HOPKINS, MN 55343-7343
8257294  +HORIZON DISTRIBUTORS INC,   1890 CHRYSLER DRIVE,   BELVIDERE, IL 61008-6027
8257295  +HORIZON ORTHOPEDIC INC,   2709 FRANKLIN BLVD 6TH FL,   CLEVELAND, OH 44113-2993
8257296  +HORSTMAN INDUSTRIES,   301 SECOND ST,   ATTN ROXANE,   ELROY, WI 53929-1320
8257298   HOSTING.COM,   P O BOX 3619,   BOSTON, MA 02241-3619
8257299   HOTJOBS.COM,   P O BOX 27818,   NEWARK, NJ 07101
8257300  +HOWARD PONTIAC,   364 WEST GRAND AVE.,   ELMHURST, IL 60126-1168
8257301  +HOWARD PRECISION METALS,   8058 N 87TH STREET,   Milwaukee, WI 53224-2802
8257302  +HOWE ELECTRIC SUPPLY INC,   340 W COLLEGE AVE,   Jacksonville, IL 62650-2495
8257303  +HOWELL-WAKEFIELD CORP,   1700 W ST PAUL AVE,   PO BOX 1156,   MILWAUKEE, WI 53201-1156
8257304   HP BUSINESS STORE,   P O BOX 60000,   SAN FRANCISCO, CA 94160-3703
8257305  +HSIU CHIANG ENT CO LTD,   %PUMA,   840 DILLON,   WOOD DALE, IL 60191-1269
8257306   HUB GROUP, INC,   33773 TREASURY CENTER,   Chicago, IL 60694-3700
8257307  +HUBBARD GM CENTER,   JO9EL PEPPLE,   901 W BROADWAY,   Monticello, IN 47960-1815
8257308  +HUBBELL CORP,   407 HAWLEY ST,   Mundelein, IL 60060-2461
8257309  +HUBBELL LIGHTING,   2300 MAYWOOD DR,   Bellwood, IL 60104-2518
8257310  +HUBBELL LIGHTING INC,   2000 ELECTRIC WAY,   CHRISTIANSBURG, VA 24073-2500
8257311  +HUBERT CO,   9555 DRY FORD RD,   HARRISON, OH 45030-1994
8257312  +HUBERT CO.,   %ACS TRAFFIC SERVICES,   PO BOX 538702,   CINCINNATI, OH 45253-8702
8257313  +HUDSON INTL,   2460 LEMOINE AVE,   FORT LEE, NJ 07024-6231
8257315  +HUFFY SPORTS,   %GOODMAN REICHWALD,   PO BOX 26067,   MILWAUKEE, WI 53226-0067
8257314   HUFFY SPORTS,   N53 W24700 S CORPORATE C,   FREIGHT CLAIMS,   SUSSEX, WI 53089
8257316  +HULCO SALES CORP,   900 WABASH ST,   PO BOX 150,   TERRE HAUTE, IN 47808-0150
8257317  +HULL ELECTRIC INC,   P O BOX 542,   Bradford, PA 16701-0542
8257318  +HULMAN & CO,   101 N 9TH ST,   TERRE HAUTE, IN 47807-3113
8257319   HULT ELECTRIC,   1200 E ASH ST,   ABBOTSFORD, WI 54405
8257320  +HUMANA INC,   101 E MAIN ST,   LOUISVILLE, KY 40202-5316
8257321  +HUMANA INC - HMO,   12291 COLLECTIONS CTR DRIVE,   CHICAGO, IL 60693-0001
8257322  +HUMANA INC - PPO,   12302 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0001
8257324  +HUNKER LABORATORIES,   7007 VALLEY AVE,   CLEVELAND, OH 45244-3156
8257325  +HUNT PRODUCTS,   5417 DETROIT AVE,   CLEVELAND, OH 44102-3091
8257327  +HUNT SUEDHOFF KALAMAROS LLP,   803 S. CALHOUN ST.,   9TH FLOOR,   FORT WAYNE, IN 46802-2306
8257329  +HUNTER ENGINEERING,   14090 RIVERPORT DR,   Maryland Heights, MO 63043-4805
8257328  +HUNTER ENGINEERING,   %DLT TRANSPORTATION SVCS,   PO BOX 16655,   KANSAS CITY, MO 64133-0755
8257330   HUNTER INC,   120 NAKAUEA ST,   HONOLULU, HI 96819
8257331  +HUNTING INDL COATING,   10448 CHESTER RD,   CINCINNATI, OH 45215-1202
8257332  +HUOT MANUFACTURING,   550 N WHEELER ST,   SAINT PAUL, MN 55104-1788
8257334  +HUSITE ENGINEERING,   364 MINNESOTA,   TROY, MI 48083-4610
8257335  +HUSKY ENVELOPE PROD,   PO BOX 868,   ATTN NORA FIX,   WALLED LAKE, MI 48390-0868
8257336  +HUTT ELECTRIC SUPPLY INC,   1200 E ASH,   PO BOX 40,   ABBOTSFORD, WI 54405-0040
8257337   HWI/PINNY FOOD CENTER,   704 S MABLE,   P O BOX 597,   Pinconning, MI 48650-0597
8257338   HY-TEK MATERIAL HANDLING, INC.,   2222 PORT ROAD,   COLUMBUS, OH 43217
8257339   HYDRO GUARD,   21042 MIDDLEBELT RD,   %C052 CAN SUPPLY,   NEW BOSTON, MI 48164
8257340  +HYDRO SYSTEMS,   3798 ROUND BOTTOM RD,   CINCINNATI, OH 45244-2498
8304332  +Hall, John D,   15545 S Ridgeway,   Markham IL 60428-3849
8436662  +Halvorsen, Gary,   5909 S Woodward,   Downers Grove IL 60516-1716
9424190  +Hanley, Steven,   1480 Chippewa Trai,   Wheeling IL 60090-5114
9419554  +Heater, Charles B,   13501 Indian Hollow Rd,   Brafton OH 44044-9146
8872633  +Hills Properties LLC,   c/o Mark D Gibson,   236 N Water St #400,   Decatur IL 62523-2382
9420400  +Hiram Torres,   2707 W 37th St,   Lorain, OH 44053-2361
8122471  +Hocker, Charles R,   11568 Caenen,   Overland Park KS 66210-2728
8196454  +Hocker, Ronald E,   1408 SW Antiquity Dr,   Lee's Summit MO 64081-2337
9405834  +Huffer, Anthony R,   16450 Waynesfield Rd,   Waynesfield OH 45896-9618
8257341  +I M GOOD INC,   1646 PERRY DR SW,   CANTON, OH 44706-1920
8257342  +I T E C,   5550 SE ARMY POST RD,   CARLISLE, IA 50047-9576
8257343   I.A.M. NATL PENSION FUND,   P O BOX 64341,   BALTIMORE, MD 21264-4341
8257344   I.D.E.S.,   IL DEPT OF EMPLOYMENT SECURITY,   P O BOX 19299,   SPRINGFIELD, IL 62794-9299
8257345  +I.M.U. TRANSPORTATION INC,   P O BOX 3516,   CHAMPAIGN, IL 61826-3516
8383043  +IAM NATIONAL PENSION FUND,   1300 CONNECTICUT AVENUE NW,   SUITE 300,   WASHINGTON DC 20036-1711,
           ATTN JOSEPH P MARTOCCI JR
8257347   IBM,   PO BOX 945684,   ATLANTA, GA 30394-5684
8257346  +IBM,   BOX 360091,   PITTSBURG, PA 15250-6091
```

```
District/off: 0752-1              User: rmarola              Page 31 of 76              Date Rcvd: May 25, 2010
Case: 04-15074                   Form ID: pdf006            Total Noticed: 5626


8257349      IBM CORP,  91222 COLLECTIONS CTR DR,   CHICAGO, IL 60693-1222
8257348     +IBM CORP,  3605 HWY 52 N,   ROCHESTER, MN 55901-7829
8543643     +IBM Credit LLC,  B H Shideler,  Two Lincoln Centre,   Oakbrook Terrace IL 60181-4295
8191288     +IBM Credit LLC,  P H Shideler,  Two Lincoln Centre,   Oakbrook Terrace IL 60181-4295
8257350      ICE MOUNTAIN,  P O BOX 52271,   PHOENIX, AZ 85072-2271
8257351     +IDEAL INSTRUMENTS,  9355 W BYRON ST,   SCHILLER PARK, IL 60176-2303
8257352     +IDEAL LIGHTING,  4365 S 89TH ST,   OMAHA, NE 68127-1518
8257353     +IFPC WORLDWIDE INC,  5440 N CUMBERLAND AVE STE 138,   CHICAGO, IL 60656-4706
8257354     +IFTA,  1111 E 54TH ST,   INDIANAPOLIS, IN 46220-3212
8257355     +II STANLEY,  1500 HILL BRADY RD,   BATTLE CREEK, MI 49037-7320
8257356     +IKON,  6701 W 110TH ST,   BLOOMINGTON, MN 55438-2354
8257359     +IKON OFFICE SOLUTIONS,  GREAT LAKES DISTRICT,  PO BOX 802558,   CHICAGO, IL 60680-2558
8257357     +IKON OFFICE SOLUTIONS,  11401 BLUEGRASS PKWY,   LOUISVILLE, KY 40299-2349
8257358     +IKON OFFICE SOLUTIONS,  1800 DIXON,  SUITE E,   DES MOINES, IA 50316-2172
8257360     +IL SELF-INSURER'S ADMIN FUND,  INDUSTRIAL COMMISSION,  701 SOUTH SECOND STREET,
              SPRINGFIELD, IL 62704-2515
8257361      IL DEPT OF PUBLIC AID,  CHILD SUPPORT ENFORCEMENT,  P O BOX 19085,  SPRINGFIELD, IL 62794-9085
8257362     +IL JOINT ST GRIEVANCE COMM,  2873 N DIRKSEN PARKWAY,  SPRINGFIELD, IL 62702-1468
8257363     +IL STATE TOLL HIGHWAY AUTH,THE,  2700 OGDEN AV,  DOWNERS GROVE, IL 60515-1703
8257364      IL STATE TOLL HWY AUTHORITY,  VIOLATION PROCESSING CENTER,  135 S LASALLE  DEPT 8021,
              CHICAGO, IL 60674-8021
8257365     +IL TRUCKING LABOR REL ASSN INC,  300 S WACKER DR STE 3400,  CHICAGO, IL 60606-6763
8257366     +ILCC/TRF,  ILLINOIS COMMERCE COMMISSION,  527 EAST CAPITOL AVE.,  Springfield, IL 62701-1827
8257367     +ILLIANA SURGERY & MED CENTER,  PO BOX 3516,  MUNSTER, IN 46321-0516
8257368     +ILLINI OCCUPATIONAL HEALTH,  2350 41ST ST,  MOLINE, IL 61265-5072
8257369     +ILLINI POWER PRODUCTS CO,  444 RANDY ROAD,  CAROL STREAM, IL 60188-2120
8257370     +ILLINI SUPPLY INC,  PO BOX 2257,  DECATUR, IL 62524-2257
8257372     +ILLINOIS AUTO ELECTRIC CO,  4750 S CENTRAL AVE,  CHICAGO, IL 60638-1531
8257373     +ILLINOIS COMMERCE COMMISSION,  527 EAST CAPITOL AVE,  P O BOX 19280,
              SPRINGFIELD, IL 62794-9280
9101674     ++ILLINOIS DEPARTMENT OF REVENUE,  P O BOX 64338,  CHICAGO IL 60664-0338
             (address filed with court:  Illinois Department of Revenue,  James E Ryan Attorney General,
              Revenue Litigation,  100 W Randolph,  Chicago IL 60601)
8257377      ILLINOIS DEPT OF AGRICULTURE,  BUREAU OF WEIGHTS AND MEASURES,  P O BOX 19281,
              SPRINGFIELD, IL 62794-9281
8257380      ILLINOIS DEPT OF REVENUE,  SPRINGFIELD, IL
8257384     +ILLINOIS INDUSTRIAL COMMISSION,  100 W RANDOLPH,  SUITE 8-328,  CHICAGO, IL 60601-3227
8257385     +ILLINOIS JOINT STATE GRIEVANCE,  2873 N. DIRSEN PARKWAY,  2873 N DIRSEN PARKWAY,
              SPRINGFIELD, IL 62702-1468
8257386     +ILLINOIS LOCK CO,  301 W HINTZ RD,  THE EASTERN CO,  WHEELING, IL 60090-5754
8257387     +ILLINOIS OCCUPATIONAL HEALTH,  2350- 41 STREET,  Moline, IL 61265-5072
8257388     +ILLINOIS PAPER CO SUPPLIES DIV,  960 OAK CREEK DR,  LOMBARD, IL 60148-6407
8257390      ILLINOIS POWER,  P O BOX 2522,  DECATUR, IL 62525-2522
8257391     +ILLINOIS SAFETY COUNCIL,  ONE NORTH LASALLE ST,  CHICAGO, IL 60602-3902
8257393     +ILLINOIS SELF-INSURER'S,  ADMINISTRATION FUND,  701 SOUTH SECOND STREET,
              Springfield, IL 62704-2515
8257394     +ILLINOIS STATE POLICE,  500 ILES PARK PL,  SPRINGFIELD, IL 62703-2980
8257395     +ILLINOIS TRANSPORTATION ASSOC,  2000 FIFTH AVE,  RIVER GROVE, IL 60171-1907
8257396      ILLUMINATING CO, THE,  P O BOX 3638,  Akron, OH 44309-3638
8257397     +IMAGE SPORTSWEAR & SOUVE,  5205 THATCHER RD,  Downers Grove, IL 60515-4027
8257398     +IMAGE SYSTEMS,  N94 W14530 GARWIN MACE DR,  MENOMONEE FALLS, WI 53051-1651
8257399     +IMAGEPRO DIGITAL SYSTEMS,  3111 SW VAN BUREN,  STE 131,  TOPEKA, KS 66611-2290
8257400      IMATION KAR3829 (JI),  CUSTOMER SUPPORT TECHNOLOGIES,  P O BOX 64826,  ST PAUL, MN 55164-0826
8257401     +IMC BUILDING SERVICES,  418 IOWA STREET,  SIOUX CITY, IA 51101-1942
8257402     +IMI % GATEWAY LOGISTICS SVCS,  6375-8 BASEHORE RD,  MECHANICSBURG, PA 17050-8101
8257403     +IMMEDIATE AIR CARGO,  2670 GREENLEAF AVE,  ELK GROVE VILLAGE, IL 60007-5513
8257404     +IMMIGRATION & NATURALIZATION,  SERVICE,  333 MT ELLIOTT,  DETROIT, MI 48207-4478
8257405     +IMPCO, IES DIVISION,  7100 E 15 MILE RD,  STERLING HEIGHTS, MI 48312-4522
8257406     +IMPERIAL INC,  PO BOX 1170,  MILWAUKEE, WI 53201-1170
8257407     +IMPERIAL MARKETING,  21238 BRIDGE ST,  Southfield, MI 48033-4089
8257408     +INDEPENDENT BEARING INC,  16W231 S FRONTAGE RD,  UNIT 15,  BURR RIDGE, IL 60527-6164
8257413     +INDIANA DEPT OF TRANS,  52551 ASH ROAD,  ATTN JAMES GOETZ,  GRANGER, IN 46530-7226
8257414     +INDIANA DEPT OF TRANSPORTATION,  52551 ASH ROAD,  ATTN: JAMES GOETZ,  GRANGER, IN 46530-7226
8257415     +INDIANA DEPT OF TRANSPORTATION,  TOLL RD DIV ADM SERV,  BOX 1,  GRANGER, IN 46530-0001
8257416      INDIANA DEPT OF WORKFORCE/DEV,  CALLER NO 7054,  INDIANAPOLIS, IN 46207-7054
8257417     +INDIANA FREIGHT TRAFFIC,  1111 E 54TH ST,  INDIANAPOLIS, IN 46220-3212
8257418     +INDIANA INSURANCE CO,  350 E 96TH ST,  INDIANAPOLIS, IN 46240-3702
8257419     +INDIANA MOTOR CARRIERS,  LABOR RELATIONS ASSN INC,  P O BOX 1125,  GREENWOOD, IN 46142-0228
8257420     +INDIANA OXYGEN CO,  6099 W CORPORATE WAY,  ATTN BOBBY UNDERWOOD,  INDIANAPOLIS, IN 46278-2923
8257421     +INDIANA PRECISION TECH,  400 W NEW ROAD,  PO BOX 668,  GREEFIELD, IN 46140-0668
8257422     +INDIANA SECRETARY OF STATE,  PO BOX 7097,  INDIANAPOLIS, IN 46207-7097
8257423     +INDIANA STATE POLICE,  1550 E 181ST AVE,  LOWELL, IN 46356-9513
8257424     +INDOOR BEACH, INC,  7367 N SHADELAND AVENUE,  INDIANAPOLIS, IN 46250-2052
8257425     +INDUSTRIAL ASSOCIATES,  810 PROGRESS AVE,  WAUKESHA, WI 53186-5927
8257426     +INDUSTRIAL ELEC SPLY INC,  NW4000,  15W268 FRONTAGE RD,  BURR RIDGE, IL 60527-6976
8257428     +INDUSTRIAL MEDICAL CENTER,  P O BOX 71-3147,  Columbus, OH 43271-3147
8257427     +INDUSTRIAL MEDICAL CENTER,  1950 COMPOSITE DRIVE,  KETTERING, OH 45420-1475
8257429     +INDUSTRIAL NOISE CONTROL,  1411 JEFFREY,  ADDISON, IL 60101-4331
8257430     +INDUSTRIAL PACKAGING,  444 SOUTH BLVD EAST,  PONTIAC, MI 48341-2962
8257431      INDUSTRIAL SAFETY INC,  418 3RD AVE,  CLEAR LAKE, WI 54005
8257432     +INDUSTRIAL SERVICE GROUP,  49 BOONE VILLAGE #245,  ZIONSVILLE, IN 46077-1231
8257433     +INDUSTRIAL SHELVING SYS,  455 E ELLIOTT AVE,  SAINT LOUIS, MO 63122-6403
8257434     +INDUSTRIAL SUPPLY OWOSSO,  325 SOUTH DELANEY RD,  OWOSSO, MI 48867-9100
8257435     +INDY EXPEDITING INC,  PO BOX 421046,  INDIANAPOLIS, IN 46242-1046
```

```
8257436   +INDY LIGHTING,   12001 EXIT 5 PARKWAY,   FISHERS, IN 46037-9460
8257437   +INGERSOLL MILLING MACH,   707 FULTON AVE.,   ROCKFORD, IL 61103-4092
8257438   +INGERSOLL-RAND COMPANY,   AIR SOLUTIONS GROUP,   P O BOX 75817,   Charlotte, NC 28275-0817
8257442   +INGRAM MICRO,   1610 W. ST. ANDREW PL,   ATTN: KAREN KIRKLAND,   SANTA ANA, CA 92704
8257441   +INGRAM MICRO,   % NATIONAL TRAFFIC SERVICE,   151 JOHN JAMES AUDOBOUN,   AMHERST, NY 14228-1185
8257443   +INGRAM MICRO GOLF TOURNAMENT,   3820 MICRO DR,   ATTN DAVID PEARSON,   MILLINGTON, TN 38053-6215
8257444   +INLAND DIE CASTING,   161 CARPENTER,   WHEELING, IL 60090-6007
8257445   +INNERSOURCE,   525 PLYMOUTH RD,   SUITE N-316,   PLYMOUTH MEETING, PA 19462-1640
8257446   +INNOVATIVE PLASTECH,   1260 KINGLAND DR,   Batavia, IL 60510-1325
8257447    INPHYNET PRIMARY CARE PHY,   PO BOX 68993,   Schaumburg, IL 60168-0993
8257448   +INPRO,   %GOODMAN REICHWALD DODGE,   PO BOX 26067,   MILWAUKEE, WI 53226-0067
8257449   +INPRO,   5160 S EMMER DR,   NEW BERLIN, WI 53151-7362
8257450   +INPRO CORPORATION,   S80 W18766 APOLLO DRIVE,   Muskego, WI 53150-9219
8257451   +INSIGHT,   PO BOX 78825,   PHOENIX, AZ 85062-8825
8257452   +INSTITUTE FOR ATH  MED,   ATTN CENTAL MEDICAL RECORDS,   650 NE TAFT,
             MINNEAPOLIS, MN 55413-2832
8257453    INSTITUTE FOR ATHLETIC MED,   P O BOX 147,   MINNEAPOLIS, MN 55440-0147
8257454   +INSTRUMENT ASSOCIATES,   4839 W 128TH PLACE,   Alsip, IL 60803-3087
8257455   +INSUL-8 CORP,   P.O. BOX 3129,   Omaha, NE 68103-0129
8257456    INT REVENUE SVC-LEVY PROCEEDS,   POB 419236//T CARLBORG 1040A,   CARL C 01  SS#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,
             KANSAS CITY, MO 64141
8257457   +INT'L BROTHERHOOD OF TEAMSTERS,   UNION LOCAL 710,   4236 PAYSPHERE CIRCLE,
             Chicago, IL 60674-0042
8257458   +INTEGRATED IMAGING,   711 HICKORY FARM LN,   APPLETON, WI 54914-3032
8257459   +INTEGRATED PAIN SERVICES, SC,   P O BOX 388320,   Chicago, IL 60638-8320
8257460    INTERACCESS CO,   DEPT 77-6822,   CHICAGO, IL 60678-6822
8257461    INTERACTIVE BUSINESS SYSTEMS,   DEPT 77-6650,   CHICAGO, IL 60678-6650
8257463    INTEREX,   P O BOX 45538,   SAN FRANCISCO, CA 94145-0538
8257464    INTERFACE SECURITY SYSTEMS LLC,   135 S LASALLE ST,   DEPT 8124,   CHICAGO, IL 60674-8124
8257465   +INTERLOG SERVICES,   PO BOX 730321,   ORMOND BEACH, FL 32173-0321
8257466   +INTERLUBE CORP,   4646 BAKER AVE,   CINCINNATI, OH 45212-2594
8257467   +INTERMARK,   P O BOX 6898,   LIBERTYVILLE, IL 60048-6898
8257468    INTERMEC CORPORATION,   P O BOX 102493,   ATLANTA, GA 30368-0493
8257469   +INTERNAL REVENUE SERVICE,   P.O. BOX 6229,   Chicago, IL 60680-6229
8256355   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
           (address filed with court: DEPARTMENT OF THE TREASURY,   INTERNAL REVENUE SERVICE,
             Ogden, UT 84201)
9350273   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
           (address filed with court: Department of the Treasury - IRS,   Internal Revenue Service,
             230 S Dearborn,   Stop 5016-CHI,   Chicago IL 60604)
8257462   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
           (address filed with court: INTERAL REVENUE SERVICE,   GERARD OBLAZNY,   TAX PER: 12-31-93,
             Kansas City, MO 64999)
8257473   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
           (address filed with court: INTERNAL REVENUE SERVICE,   PO BOX 219236,   FOR MICHAEL SOTIR,
             Kansas City, MO 64121-9236)
8257471   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
           (address filed with court: INTERNAL REVENUE SERVICE,   RE: CHRISTOPHER JOHNS,
             SS#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/1040/YEAR 2001,   Kansas City, MO 64999)
8260204   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
           (address filed with court: UNITED STATES TREASURY,   INTERNAL REVENUE SERVICE,
             KANSAS CITY, MO 64999)
8260206   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
           (address filed with court: UNITED STATES TREASURY,   INTERNAL REVENUE SERVICE,   PO BOX 145566,
             Cincinnati, OH 45250-9943)
8260207   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
           (address filed with court: UNITED STATES TREASURY,   PO BOX 145566,   SCOT KOZICKI-LEVY PROCEEDS,
             Cincinnati, OH 45214)
8257472    INTERNAL REVENUE SERVICE,   RE: SCOTT KOZICKI,   SS#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/1040 TAX,
             Kansas City, MO 60064-9999
8257474    INTERNATIOANL MARKETING,   PO BOX B,   CHAMBERSBURG, PA 17201
8257475   +INTERNATIONAL BACKYARD,   10354 HILLSBOROUGH DR,   FISHERS, IN 46037-9199
8257476   +INTERNATIONAL BIO PROD,   1106 E SEYMOUR ST,   MUNCIE, IN 47302-2500
8257477   +INTERNATIONAL COLL INC,   1200 ARLINGTON HTS RD STE 410,   Itasca, IL 60143-3109
8257478   +INTERNATIONAL COPPER,   2240 CASSENS DRIVE,   FENTON, MO 63026-2521
8257479   +INTERNATIONAL EXPRESS,   ATTN PATRICK CHEN,   831 FOSTER,   BENSENVILLE, IL 60106-1517
8257480   +INTERNATIONAL FOODS INC,   2855 HEOBERG DRIVE,   MINNETONKA, MN 55305-3406
8257481   +INTERNATIONAL MARKETING,   25 PENNCRAFT AVE,   SUITE C,   CHAMBERSBURG, PA 17201-1649
8257482    INTERNATIONAL RENEWELD,   1045 MATHESON BLVD E,   MISSISSAUGA, ON L4W3P1
8257483   +INTERNATIONAL TRUCK & ENG,   1717 HARVESTER RD,   WEST CHICAGO, IL 60185-1619
8257484    INTERSCAPE SOLUTIONS,   73315 WOODWARD,   FERNDALE, MI 48220
8257485   +INTERSTAR N A,   10154 TOEBBEN DR,   INDEPENDENCE, KY 41051-9609
8257486   +INTERSTATE DOOR SALES,   50171 E  RUSSELL SCHMIDT BLVD,   CHESTERFIELD, MI 48051-2444
8257487   +INTERSTATE ELEC SYS,   14326 C CIRCLE,   OMAHA, NE 68144-3348
8257488   +INTERSTATE ELECTRIC,   614 W 6TH ST,   CARROLL, IA 51401-2253
8257489   +INTERSTATE TRLR & EQUIP,   606 W ANTHONY DR,   URBANA, IL 61802-7235
```

```
8257490      INTERTAPE POLYMER GROUP,   %RYDER CMS,   PO BOX 134003,   ANN ARBOR, MI 48113
8257491     +INTL THOMSON PUBLISHING,   7625 EMPIRE DR,   FLORENCE, KY 41042-2919
8257492      INTL TRUCK & ENG,   508 RICHMOND ST,   CHATHAM ONTARIO N7M5M4
8257493      INTL TRUCK & ENG CORP,   756 BISHOP STREET N,   %TRIANGLE TRAFF SVC LMT,   CAMBRIDGE, ON N3H4V6
8257494      INTL TRUCK & ENGINE CORP,   %TRIANGLE TRAFFIC SVCS,   1425 BISHOP ST NORTH #6,
             CAMBRIDGE, ON N1R6J9
8257495     +INVENTORY SALES,   3140 PARK AVENUE,   ST LOUIS, MO 63104-1436
8257496     +INVENTORY SALES,   711 S THERESA,   Saint Louis, MO 63103-2412
8257497     +INX CORP,   3100 W WISCONSIN AVE,   Appleton, WI 54914-1705
8257498      IOMA'S REPORT ON MANAGING,   CREDIT,   RECEIVABLES & COLLECTIONS,   NEW YORK, NY 10001
8257499     +IOWA BEAUTY & BARBER SUPPLY,   3961 106TH ST,   DES MOINES, IA 50322-2002
8257500     +IOWA BEVERAGE,   14955 6TH ST,   AMERICAN BOTTLING,   OTTUMWA, IA 52501-9282
8257501     +IOWA PAINT,   708 8TH ST,   SIOUX CITY, IA 51105-1813
8257502     +IOWA VETERINARY SUPPLY,   124 COUNTRY CLUB RD,   IOWA FALLS, IA 50126-9534
8257503     +IOWA WHOLESALE SUPPLY,   PO BOX 495,   MARSHALLTOWN, IA 50158-0495
8257504     +ISOTEC INC,   1780 BIRCHWOOD AVE,   DES PLAINES, IL 60018-3006
8257505     +ITEC TRAILER CORP,   24055 W RIVERSIDE DR,   CHANNAHON, IL 60410-9209
8257506     +ITEN INDUSTRIES,   4001 BENEFIT AVE,   ASHTABULA, OH 44004-5472
8257507     +ITOCHU SPECIALTY CHEM,   26622 WOODWARD AVE,   STE 200,   ROYAL OAK, MI 48067-0956
8257508     +ITT TDS SERV CTR,   2 CORPORATE DR,   ATTN: MARIA,   PALM COAST, FL 32137-4712
8257510     +ITW BEE LEITZKE,   419 W GRIFFITH ST,   Hustisford, WI 53034-9707
8257509     +ITW BEE LEITZKE,   P O BOX 347,   Watertown, WI 53094-0347
8257511      ITW DYMON,   805 E OLD 56 HWY,   OLATHE, KS 66061
8257512     +IULIA ENECOPOL MD,   15900 W 127TH ST STE 201,   LEMONT, IL 60439-2912
8257375      Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
8438071     +Illinois Dept of Employment Security,   Attorney General Section - 7th Floor,   33 S State St,
             Chicago IL 60603-2804
8451732     +Illinois Self Insurers Advisory Board,   Lynette Thompson-Edwards,   100 West Randolph 13th Floor,
             Chicago IL 60601-3397
8257513     +J & J MOTOR SERVICE INC,   2338 S INDIANA AVE,   CHICAGO, IL 60616-2499
8257514     +J & J TRANSPORTATION SPECIALIS,   1747 STANLEY AVE,   DAYTON, OH 45404-1116
8257515     +J & M TRUCK & TRLR SERVICE,   532 BOONESBORO RD,   GREENWOOD, IN 46142-1906
8257516     +J & R HYDRAULIC SERVICE,   3616 S ARCHER AVE,   CHICAGO, IL 60609-1042
8257517      J B HUNT,   P O BOX 98545,   Chicago, IL 60693-8545
8257518     +J B KENEHAN INC,   BOX 68-9950,   MILWAUKEE, WI 53268-0001
8257519     +J C GOSS COMPANY,   6330 E JEFFERSON AVE,   Detroit, MI 48207-4386
8257520     +J C WHITNEY & CO,   1 J C WHITNEY WAY,   P O BOX 3000,   LASALLE, IL 61301-0300
8257521     +J D AHERN CO,   3257 S HARDING AVE,   CHICAGO, IL 60623-4912
8257522     +J D RUSSELL COMPANY,   P O BOX 36795,   TUCSON, AZ 85740-6795
8257523     +J D TRUCK SERVICE, INC,   6819 S HOWELL AVE,   Oak Creek, WI 53154-1403
8257524     +J E SHEKELL INC,   424 W TENNESSEE ST,   EVANSVILLE, IN 47710-2448
8257525      J H LARSON ELEC CO,   901 LARSON ELEC CO,   HUDSON, WI 54016
8257526      J J GUMBERG CO.,   1051 BRINTON ROAD,   PITTSBURGH, PA 15221-4599
8257527      J J KELLER & ASSOC,   P O BOX 672,   NEENAH, WI 54957-0672
8257528      J J KELLER & ASSOC INC,   P O BOX 548,   NEENAH, WI 54957-0548
8257529     +J J KOEPSELL CO,   1010 S 9TH ST,   SHEBOYGAN, WI 53081-4929
8257530     +J J PHOENIX EXPRESS,   PO BOX 91898,   ELK GROVE VILLAGE, IL 60009-1898
8257531     +J L FRENCH CORP,   20 PRESTWICK DR,   ATTN JACKIE STROUD,   GLASGOW, KY 42141-8254
8257532     +J L FRENCH CORP,   3101 S TAYLOR DR,   SHEBOYGAN, WI 53081-9401
8257533     +J MOLLEMA & SON INC,   4660 E PARIS,   MICHAEL TEUNIS,   GRAND RAPIDS, MI 49512-5317
8257534     +J ORGAN,   2215 VALLEYWOOD DR SE,   #D6,   GRAND RAPIDS, MI 49546-5732
8257535     +J P BARLOW & CO, INC.,   6465 TELEGRAPH RD,   Saint Louis, MO 63129-4933
8257536     +J R ENGINEERING,   123 NINTH ST,   BARBERTON, OH 44203-2455
8257537     +J STEPHEN SCHRER INC,   2850 COMMERCE DR,   ROCHESTER, MI 48309-3816
8257538     +J V LAMB,   605 MT JACKSON RD,   NEW CASTLE, PA 16102-2407
8257539     +J&P Lawn Maintenance,   398 W. Kildare,   Lima, OH 45801-2720
8257540     +J.L.B. CARTAGE,   3673 QUINCE CT.,   Downers Grove, IL 60515-1429
8257541     +J.P. CHAPMAN,   1260 ASHTON LANE,   NAPERVILLE,, IL 60540-0308
8257542     +J.P. HANOKA, DC,   206 N. RANDOLPH,   SUITE 422,   CHAMPAIGN, IL 61820-3978
8257545     +JACK OF ALL GAMES,   8800 GLOBAL WAY,   WEST CHESTER, OH 45069-7070
8257547     +JACKS CAMERA SHOP,   300 E MAIN ST,   MUNCIE, IN 47305-1894
8257549     +JACKSON TUBE SERVICES,   PO BOX 1650,   PIQUA, OH 45356-4650
8257550     +JACKSON TUMBLE FINISH,   1801 MITCHELL ST,   JACKSON, MI 49203-3393
8257551     +JACQUELINE C CUPP,   951 STONEBRIDGE DRIVE,   AVON, IN 46123-7420
8257552     +JACQUELYN LEMON,   4910 MARY CT,   COUNTRY CLUB HILLS, IL 60478-4465
8257553      JAGUAR CREDIT CORP,   LEASE PROCESSING DEPT 5560701,   P O OX 55000,   DETROIT, MI 48255-0607
8257554     +JAKEL, INC.,   400 BROADWAY,   Highland, IL 62249-2097
8257555     +JAMCO PRODUCTS,   ONE JAMCO COURT,   PO BOX 66,   SOUTH BELOIT, IL 61080-0066
8994946     +JAMES BLESE,   17 PLEASANTVIEW CT,   APPLETON, WI 54914-1530
8257557     +JAMES CALACE,   6237 W. 59TH ST.,   CHICAGO, I   60638-3438
8257559     +JAMES E DAVIES,   2408 45TH ST,   ROCK ISLAND, IL 61201-5744
8257560     +JAMES E MANINT D O FAAFP,   1109-D N STATE ST,   Monticello, IL 61856-1179
8257561     +JAMES MOLL,   29 SHADY LANE,   BELLEVILLE, IL 62221-4508
8257562     +JAMES R STEGMAN, P.C.,   30100 TELEGRAPH   STE 380,   BINGHAM FARMS, MI 48025-4514
8257563     +JAMES ROBBIN,   320 FARMHILL CIRCLE,   WAUCONDA, IL 60084-1795
8257564     +JAMES SWEENEY,   9833 S MASON,   OAK LAWN, IL 60453-3635
8257565     +JAMES TRUCKING SYSTEMS,   698 WALNUT POINT CT,   BALLWIN, MO 63021-6242
8257566     +JAMES WINANS,   716 W VALLEY VIEW DRIVE,   INDIANAPOLIS, IN 46217-4579
8257567     +JAMESON FURNITURE MFG,   301 E 31ST ST,   KANSAS CITY, MO 64108-3219
8257568     +JAMI BOST,   1293 S MAIN ST,   AKRON, OH 44301-1302
8257569     +JAN OVERHEAD DOOR,   14351 W WARREN,   Dearborn HEIGHTS, MI 48126-1458
8257572     +JANI KING OF MICHIGAN INC,   27777 FRANKLIN RD,   STE 900,   SOUTHFIELD, MI 48034-8259
8257573     +JANI-KING OF CLEVELAND, INC,   9200 S HILLS BLVD, STE 150,   Broadview Heights, OH 44147-3522
8257574     +JAPLAR MONARCH,   4500 ALPINE AVE,   CINCINNATI, OH 45242-6610
```

```
8257575   ++++JAYS UPHOL & CLNG,   31638 390TH PL,   AITKIN MN  56431-4494
              (address filed with court: JAYS UPHOL & CLNG,   RT 1 BOX 1010,   AITKIN, MN 56431)
8257576   +JAYSON L TENNANT,   2823 MONROE ST,   CLEVELAND, OH 44113-4103
8257577   JBS INC,   GRANDMA'S TRAVEL CENTER,   BILLING SERVICES,   Brentwood, TN 37024-3388
8257578   JC SUNSHINE WAREHOUSE,   3800 A MAIN,   GRANDVIEW, MO 64030
8257579   +JC XPRESS LLC,   3030 GATEWAY PL,   MADISON, WI 53704-5830
8257580   +JCP LOGISTICS,   PO BOX 1241,   SALT LAKE CITY, UT 84110-1241
8257581   +JD HANSON'S INC,   230 W BODEN ST,   MILWAUKEE, WI 53207-6272
8257582   +JDB INTERNATIONAL,   780 APEX RD,   SARASOTA, FL 34240-8759
8257583   +JEANNE MC AULIFFE,   8200 SOUTH MC VICKER,   Burbank, IL 60459-1912
8257584   +JEEM SOLUTIONS LLC,   5757 PRESTON VIEW BLVD,   SUITE 202,   DALLAS, TX 75240-4665
8257585   +JEFF SEMMERLING,   4243 N LINCOLN AVE,   CHICAGO, IL 60618-2953
8257586   +JEFFERSON ELECTRIC,   9650 S FRANLKIN DRIVE,   Franklin, WI 53132-8847
8257587   +JEFFREY BUKOVATZ,   3657 34TH AVENUE, SOUTH,   MINNEAPOLIS, MN 55406-2734
8257588   +JEFFS FAST FREIGHT,   5120 INTERNATIONAL DR,   CUDAHY, WI 53110-1899
8257589   +JENKINS & ASSOCIATES,   5600 MERRIAM DR,   SHAWNEE MISSION, KS 66203-2522
8257591   +JENSEN KILCH SUPPLY CO,   8843 S 137TH CIR,   OMAHA, NE 68138-3455
8257592   +JENSEN SOUDERS & ASSOC,   725 BAKER DRIVE,   ITASCA, IL 60143-1397
8257593   +JEROME D. CITRON, ATTNY AT LAW,   29 S LASALLE ST STE 415,   RE:  CHARLES H. HOWSE,
              CHICAGO, IL 60603-1545
8257595   +JERRY'S TIRE SERVICE INC,   1045 E BUSINESS 30,   COLUMBIA CITY, IN 46725-8479
8257596   +JESCO INC,   300 15TH ST NE,   PO BOX 230,   SIOUX CENTER, IA 51250-0230
8257597   +JESCO WHOLESALE ELEC SPLY,   1495 DARLING DR,   PO BOX 428,   WORTHINGTON, MN 56187-0428
8257598   +JESCO WHOLESALE ELECTRIC,   1495 DARLING DR,   WORTHINGTON, MN 56187-1712
8257599   JESSE WHITE,   SECRETARY OF STATE,   DEPT. OF BUSINESS SERVICES,   Springfield, IL 62756-7200
8257600   +JESSE'S SAWDUST,   1397 E COUNTY ROAD 825E,   FILLMORE, IN 46128
8257601   +JET DELIVERY SERVICE INC,   PO BOX 20467,   KANSAS CITY, MO 64195-0467
8257602   +JET REPAIR SERVICES,   445 W OKLAHOMA AV,   MILWAUKEE, WI 53207-2665
8257603   +JEVIC,   600-700 Creek Road,   Po Box 5157,   Delanco NJ 08075-0557
8257604   +JIFFY LUBE,   2808 W 12TH ST,   SIOUX FALLS, SD 57104-3702
8257605   +JIM BOEHM,   PLAZA MOTORS,   2013 LILY AVE,   SAINT LOUIS, MO 63122-3425
8257607   +JIM ROBINSON,   211 N CENTRAL,   P O BOX 65,   PARIS, IL 61944-0065
8257609   +JIM'S GARAGE INC,   1770 N 9TH ST,   POB 6385,   LAFAYETTE, IN 47903-6385
8257611   JIMMIE ROBINSON AND HIS ATTNY,   TUMMELSON, BRYAN & KNOX,   115 N. BROADWAY  PO BOX 99,
              URBANA, IL 61803-0099
8257612   +JIMMY ALLEN,   JIMMY'S TRUCK & TRAILER,   2049 FLINTWOOD CT,   INDEPENDENCE, KY 41051-8643
8257614   +JJC GROUP, INC.,   1335 LAKESIDE DRIVE,   SUITE 2,   ROMEOVILLE, IL 60446-1459
8257615   +JOE PASCKIEWICZ,   3523 BROOKSTONE S DR,   SAINT LOUIS, MO 63129-2964
8257616   +JOEL M KIKKE & HER ATTY,   LAWRENCE A POLTROCK,   200 S WACKER DR STE 3100,
              Chicago, IL 60606-5877
8257617   +JOGUE INC/NORTHVILLE LAB,   100 RURAL HILL DRIVE,   NORTHVILLE, MI 48167-1538
8257618   +JOHN A WAGNER,   687 TALL OAKS BLVD #25,   Auburn Hills, MI 48326-3583
8257619   +JOHN AND MARY E KIRBY HOSPITAL,   1111 N STATE ST PO BOX  20,   Monticello, IL 61856-0020
8257620   +JOHN B SANFILIPPO & SON,   2299 BUSSE RD,   TRAFFIC/CLAIMS DEPT,
              ELK GROVE VILLAGE, IL 60007-6012
8257623   +JOHN D DODDS,   BR #2 BOX 245A,   RUSHVILLE, IL 62681-9400
8257624   +JOHN DEERE PTS DIST,   %GOODMAN-REICHWARD DODGE,   PO BOX 26067,   MILWAUKEE, WI 53226-0067
8257625   +JOHN E DUFFY MD,   2201 GLENWOOD AV,   JOLIET, IL 60435-5574
8257626   +JOHN E DUFFY, MD,   1240 ESSINGTON RD, SUITE 200,   JOLIET, IL 60435-8410
8257628   +JOHN HENRY FOSTER CO,   %MIHLFIELD & ASSOC,   PO BOX 3928,   SPRINGFIELD, MO 65808-3928
8257629   +JOHN HENRY FOSTER CO INC,   4700 LEBOURGET DR,   PO BOX 5820,   SAINT LOUIS, MO 63134-5820
8257630   +JOHN KALO,   4500 E COURT ST,   BURTON, MI 48509-1820
8257633   +JOHN R SPRING,   32900 DEQUINDRE,   WARREN, MI 48092-1064
8257634   +JOHN R SPRING & TIRE CENTER,   32900 DEQUINDRE,   WARREN, MI 48092-1064
8257636   +JOHN TESSMER DRAYAGE,   LARRY UZZELL,   12622 MEADOWDALE,   SAINT LOUIS, MO 63138-1434
8257637   +JOHN'S GARAGE INC,   6332 W US 30,   WANATAH, IN 46390-9720
8257638   +JOHNSON CONTROLS,   %TRANS INTL,   N93 W16288 MEGAL DR,   MENOMONEE FALLS, WI 53051-1503
8257639   +JOHNSON COUNTY SUPPORT CLERK,   5 EAST JEFFERSON STREET,   RE:  VINCENT DRAPER,
              Franklin, IN 46131-2320
8257640   +JOHNSON LEVEL & TOOL,   S & R TRANSPORTATION,   2373 HWY 33,   SAUKVILLE, WI 53080-1413
8257641   +JOLIET RADIOLOGICAL SERVICE CO,   2112 W JEFFERSON ST,   Joliet, IL 60435-6663
8257642   +JON DON PRODUCTS INC,   400 MEDINA RD,   ROSELLE, IL 60172-2329
8257643   +JON-DON PRODUCTS,   37302 EAGLE WAY,   Chicago, IL 60678-1373
8257644   +JONCO INDUSTRIES,   2501 W HAMPTON AVE,   MILWAUKEE, WI 53209-5638
8257647   JORGE MARTINEZ,   KANSAS CITY, KS
8257649   +JOSEPH MARDJETKO DDS,   12721 S HARLEM AVE,   PALOS HEIGHTS, IL 60463-2178
8257650   +JOSEPH SEAMAN,   5048 N LOVERS LN,   Milwaukee, WI 53225-3708
8257651   +JOURNAL SENTINEL INC,   P O BOX 2913,   MILWAUKEE, WI 53201-2913
8257652   +JUDISCH & JUDISCH ENT,   2621 OAK HILLS DR SW,   ROCHESTER, MN 55902-1264
8257653   +JUICE TYME,   MATT MARTENS,   4401 S OAKLEY,   CHICAGO, IL 60609-3020
8257654   +JUICE TYME INC,   4401 S OAKLEY AVE,   Chicago, IL 60609-3020
8257655   +JUNO LIGHTING INC,   1300 S WOLF RD,   Des Plaines, IL 60018-1300
8257656   +JUST DUCKY,   7511 LEMONT RD,   ATTN: GRACE,   DARIEN, IL 60561-4394
8257657   JUSTICE TRAFFIC SERVICES,   PO BOX 368,   FAIRFIELD, OH 45014
8257659   +JVC CO OF AMERICA,   30 HEMLOCK DRIVE,   TECH TRAFFIC CONSULT,   CONGERS, NY 10920-1400
8257660   +JWC CONSULTING SERVICES,   JOSEPH W CARLUCCI,   1001 CHATFIELD DR,
              POMPTON PLAINS, NJ 07444-1116
9419673   +Jack Matson,   625 Lake Store Dr,   South Haven, MI 49090-9632
8256548   Jagodzinski, Edward,   W254-So 7530 Hilo Dr,   Waukesha WI 53189
9421653   +James D Kelly,   3436 E Wallings Rd,   Broadview Hts, OH 44147-1391
9079084   +Jani King Of Michigan Inc,   16885 Dallas Parkway,   Addison TX 75001-5215
8257925   +Jankowski, Leon J,   2501 Greenwood Rd,   Woodstock IL 60098-8677
8126798   +Jankuski, Robert J Jr,   4665 Laketrail Drive #3C,   Lisle IL 60532-1421
9419573   +Jarrell, David,   20372 Drake Rd,   Strongsville OH 44149-5808
```

```
9421380    +Jerry Arnold,   1308 SW Speas Dr,   Blue Spring, MO 64014-3518
9421244    +Jindra, Thomas J,   12612 New Buffalo Rd,   North Lima OH 44452-9582
9421378    +John McCarthy,   31980 W 91st,   De Soto, KS 66018-9531
9362690    +Johnson, Mackie W Sr,   3256 Acacia Dr,   Indianapolis IN 46214-1934
9419553    +Jonathan Berning,   1360 Edington Ln,   Mundelein, IL 60060-2093
8257171    +Jones, Harry,   23855 Grunalt,   Warren MI 48091-1902
8311536    +Joseph Franczyk,   21160 W Cypress Lane,   Plainfield IL 60544-6329
8257661    +K & G INDUSTRIES,   15W460 FRONTAGE RD,   BURR RIDGE, IL 60527-5578
8257663    +K & R EXPRESS SYSTEMS INC,   435 N LaSalle Dr #301,   Chicago IL 60654-4533
8257664    +K & T EQUIPMENT RENTAL,   835 WESTERN AVE,   FINDLAY, OH 45840-2343
8257665    +K & W DISTRIBUTING CO,   2100 CEDAR ST,   Fremont, OH 43420-1008
8257666    +K C ENVELOPE CO,   8638 NE UNDERGROUND DR,   KANSAS CITY, MO 64161-9721
8257667    +K D M,   820 COMMERCE PKWY,   CARPENTERSVILLE, IL 60110-1721
8257668    +K J CRAFTS,   2641 W MASON ST,   GREEN BAY, WI 54303-4964
8257669    +K LINE INDUSTRIES INC,   315 GARDEN AVE,   HOLLAND, MI 49424-8967
8257670    +K R JOHNSON,   %PREFERRED TRAFFIC SRV,   PO BOX 23238,   SHAWNEE MISSION, KS 66283-0238
8257671    +K-INTERNATIONAL INC.,   4330 LEE AVE,   GURNEE, IL 60031-2143
8257672    +K.O.P.I.,   518 CHEYENNE DRIVE,   Jefferson City, MO 65109-0001
8257673    +KALAMAZOO INDOOR GARDEN,   450 W MAPLE ST,   KALAMAZOO, MI 49001-3668
8257674     KALMAR INDUSTRIES CORP,   OTTAWA TRUCK,   1521 SOLUTIONS CENTER,   CHICAGO, IL 60677-1005
8257675    +KAMA,   1050 SYCAMORE RD,   MANTENO, IL 60950-9326
8257676    +KAMPA TIRE CO,   P O BOX 7068,   ST CLOUD, MN 56302-7068
8257677    +KANDIYOHI POWER CORP,   1020 HWY 71 N BOX 2002,   WILLMAR, MN 56201
8257678    +KANSAS CITY ELECTRICAL,   4451 TROOST AVE,   KANSAS CITY, MO 64110-1791
8257679     KANSAS CITY PWR & LIGHT,   PO BOX 871681,   KANSAS CITY, MO 64187-1681
8257682     KANSAS TURNPIKE AUTHORITY,   P O BOX 780007,   Wichita, KS 67278-0007
8257684    +KAR NUT PRODUCTS,   1525 WANDA AVENUE,   FERNDALE, MI 48220-2020
8257685    +KAREN L. CALES,   2160 HOME WOOD AVE,   COLUMBUS, OH 43223-1727
8257686    +KARL'S PROPANE EXCHANGE INC,   7000 S 10TH ST,   OAK CREEK, WI 53154-1421
8257687    +KARLS TV,   2921 W 41ST,   SIOUX FALLS, SD 57105-4235
8257688    +KASE EQUIPMENT,   4820 E 345TH ST,   Willoughby, OH 44094-4607
8257689    +KASPER, HEATON, WRIGHT.,   PAGNI AND ASSOC,   7625 W 159TH ST,   TINLEY PARK, IL 60477-1492
8257690    +KAST MARKETING,   501 INDUSTRIAL DR,   BENSENVILLE, IL 60106-1320
8257691    +KATHY HUGHES,   4635 BEACON DR,   DECATUR, IL 62521-4214
8257692    +KATIE WILLIAMS,   17050 LATHROP AVE,   Harvey, IL 60426-6035
8257693    +KAUFMAN CONTAINER CO,   %TBB GLOBAL LOGISTICS,   802 FAR HILLS DRIVE,
             New Freedom, PA 17349-8429
8257694    +KAVANAGH LOGISTICS INC,   1465 ROUTE 31 SOUTH,   Annandale, NJ 08801-3129
8257695    +KAY HOME PRODUCTS,   90 MCMILLEN RD,   ANTIOCH, IL 60002-1845
8257696    +KAYCO INC,   509 BRANER RD,   FRANKFORT, IL 60441-1606
8257697    +KAYLINE CHEMLINE,   3303 LAKESIDE,   CLEVELAND, OH 44114-3741
8257698    +KAYLINE CO,   PO BOX 603207,   CLEVELAND, OH 44103-0207
8257699    +KCC TRANSPORT SYSTEMS,   2609 GREENLEAF AVE,   ELK GROVE VILLAGE, IL 60007-5512
8257700     KCR INTERNATIONAL,   PO BOX 219459,   KANSAS CITY, MO 64121-9459
8257701 +++KEEBLER CO,   677 N IAAPL DR,   ELMHURST IL 60126-1521
           (address filed with court:  KEEBLER CO,   ONE HOLLOW TREE LANE,   ELMHURST, IL 60126)
8257702    +KELCO SUPPLY CO,   2700 FREEWAY BLVD #200,   MINNEAPOLIS, MN 55430-1727
8257703     KELLER HEARTT CO INC,   LOCK BOX 135 S LASALLE,   DEPT 4060,   CHICAGO, IL 60674-4060
8257704    +KELLER LIGHTING,   531 EASTERN BLV,   CLARKSVILLE, IN 47129-2451
8257705    +KELLEYS REPAIR,   30 EAST PIONEER ROAD,   FOND DU LAC, WI 54935-6157
8257706    +KELLY SYSTEMS INC,   422 N WESTERN AVENUE,   CHICAGO, IL 60612-1491
8257707    +KEM KLEAN, INC,   1571 FROGTOWN ROAD,   UNION, KY 41091-9068
8257708    +KEMPF SIGNS INC,   2001 HUNTER VALLEY RD,   BLOOMINGTON, IN 47404-1577
8257710    +KEN MAC METALS INC,   17901 ENGLEWOOD DR,   CLEVELAND, OH 44130-3454
8257711    +KEN MARKWARDT,   4717 SOUTH TAYLOR DRIVE,   SHEBOYGAN, WI 53081-8979
8257712     KEN MILES,   W187 HIGHWAY 16,   SPARTA, WI 54656
8257714    +KEN'S MOBILE WASH,   504 MARTIN RD,   ROCKFORD, IL 61109-1952
8257715    +KEN'S TIRE SERVICE INC,   4690 ASHLEY DR,   HAMILTON, OH 45011-9704
8257716    +KENCO LABEL & TAG CO., LLC,   6655 N SIDNEY PLACE,   MILWAUKEE, WI 53209-3217
8257717    +KENDAL ING GRAPHICS,   8800 NE UNDERGROUND DR,   KANSAS CITY, MO 64161-9746
8257718    +KENDALL ELECTRIC,   7633 LANAC ST,   LANSING, MI 48917-9517
8257719    +KENDALL ELECTRIC CO,   131 GRAND TRUNK AVE,   TEANA SAVAGE,   BATTLE CREEK, MI 49037-8442
8257720    +KENDALL ELECTRIC INC,   2115 RUST AVE,   SAGINAW, MI 48601-2822
8257722    +KENILWORTH HOUSE,   8613 HICHMAN RD,   URBANDALE, IA 50322-4323
8257723    +KENNEDY INK,   5230 WOOSTER PARK,   CINCINNATI, OH 45226-2229
8257724    +KENNEDY MANUFACTURING % DDI,   P O BOX 81150,   L & D CLAIMS MGH,   Cleveland, OH 44181-0150
8257725    +KENNEDY'S ELYRIA SPORT,   1019 LOWELL ST,   ELYRIA, OH 44035-4848
8257726    +KENNETH J ALLEN MD,   8135 W MILWAUKEE AVE,   NILES, IL 60714-2828
8257727    +KENNETH ROSS INTERIORS,   10212 WESTPORT RD,   LOUISVILLE, KY 40241-2148
8257728    +KENTUCKIANA PRODUCTS,   490 N CLARK BLVD,   DBA CULLIGAN WATER,   CLARKSVILLE, IN 47129-2745
8257729     KENTUCKY MOTOR CARRIERS,   LABOR COUNCIL INC,   PO BOX 16847,   LOUISVILLE, KY 40256-0847
8257731    +KENTUCKY STATE TREASURER,   PO BOX 2007,   FRANKFORT, KY 40602-2007
8257730     KENTUCKY STATE TREASURER,   JOHN Y BROWN III SEC OF ST,   P O BOX 1150,
             FRANKFORT, KY 40602-1150
8257732    +KENTUCKY STATE TREASURER,   REVENUE CABINET,   P O BOX 2004,   FRANKFORT, KY 40602-2004
8257733    +KENTUCKY STATE TREASURER,   REVENUE CABINET,   FRANKFORT, KY 40619-0001
8257734    +KENTWOOD,   4849 BARDEN CT SE,   GRAND RAPIDS, MI 49512-5456
8257735     KENTWOOD MANUFACTURING,   4601 E PARIS AVE SE,   GRAND RAPIDS, MI 49512
8257736    +KENTWOOD MFG.,   4849 BARDEN CT SE,   GRAND RAPIDS, MI 49512-5456
8257738    +KERNS FIREPLACE,   4147 EUDA RD,   LIMA, OH 45807-3718
8257739    +KERNS FIREPLACE,   5217 TAMA RD,   CELINA, OH 45822-9409
8257739    +KESON INDUSTRIES,   1660 W QUINCY AVE,   PO BOX 394,   NAPERVILLE, IL 60566-0394
8257740    +KETONE AUTOMOTIVE INC,   2535 S 25TH AV,   BROADVIEW, IL 60155-3856
8257741    +KEVIN GAJEWSKI,   2354 S 9TH ST #A,   ST LOUIS, MO 63104-4238
```

```
District/off: 0752-1          User: rmarola          Page 36 of 76          Date Rcvd: May 25, 2010
Case: 04-15074               Form ID: pdf006         Total Noticed: 5626


8257742    +KEVIN GREENBURG,   15801 BRECKENRIDGE CT,   INDEPENDENCE, MO 64055-7212
8257743    +KEY PLASTICS INC,   2345 PETIT ST,   PORT HURON, MI 48060-6429
8257744     KEYE PRODUCTIVITY CENTER,   P O BOX 169,   SARANAC LAKE, NY 12983
8257745    +KEYSTONE AUTOMOTIVE,   30 OSAGE AVE,   KANSAS CITY, KS 66105-1413
8257746    +KEYSTONE FREIGHT CORP,   P O BOX 2697,   SECAUCUS, NJ 07096-2697
8257748    +KHL-ANLE PAPER CO.,   100 PROGRESS ROAD,   LOMBARD, IL 60148-1333
8257749    +KID GLOVE SERVICE,   3049 N POST ROAD,   INDIANAPOLIS, IN 46226-6543
8257750     KID GLOVE SERVICE,   PO BOX 19772,   INDIANAPOLIS, IN 46219-0772
8257751    +KIDS R US,   30 SCHOOLHOUSE RD,   SOMERSET, NJ 08873-1219
8257752     KIENE DIESEL ACCESSORIES INC,   135 S LASALLE DEPT 2642,   CHICAGO, IL 60674-2642
8257754    +KIMMEL CORP,   225 N SANDUSKY AVE,   UPPER SANDUSKY, OH 43351-1271
8257755     KING'S NORTH AMERICAN,   P O BOX 16284,   WICHITA, KS 67216-0284
8257756    +KINGS EXPRESS INC,   PO BOX 550,   ST JOSEPH, MN 56374-0550
8257757     KINGS RADIO & TV,   3392 I-75 BUS SPUR,   SAULT STE MARIE, MI 49783
8257758    +KINGS TRANSFER INC,   417 SAN JOSE ST,   DAYTON, OH 45403-1418
8257759    +KINGS TRANSMISSION CO,   180 W GRAND AVE,   Elmhurst, IL 60126-1125
8257760    +KINNEY REMODELING LTD,   464 BAYWOOD PLACE,   GAHANNA, OH 43230-2004
8257762    +KIRBY RISK,   PO BOX 535001,   INDIANAPOLIS, IN 46253
8257761    +KIRBY RISK,   312 N POPLAR ST,   PO BOX T,   CENTRALIA, IL 62801-9180
8257764    +KIRBY RISK,   1815 SAGAMORE PKWY,   LAFAYETTE, IN 47904-1765
8257763    +KIRBY RISK,   5501 W 52ND ST,   INDIANAPOLIS, IN 46254-1637
8257765    +KIRBY RISK ELECT MTR,   714 S FIRST ST,   ATTN DAVID HEAVILAND,   LAFAYETTE, IN 47905-1009
8257766    +KIRBY RISK ELECTRICAL,   1015 SW READ ST,   Peoria, IL 61605-3921
8257769    +KIRBY RISK SUPPLY,   411 W WASHINGTON ST,   Frankfort, IN 46041-1875
8257767    +KIRBY RISK SUPPLY,   P O BOX 2248,   ATTN TERESA SAMPBELL,   MUNCIE, IN 47307-0248
8257768    +KIRBY RISK SUPPLY,   1619 S WALNUT ST,   Muncie, IN 47302-3268
8257770    +KIRKWOOD EXPRESS,   812 CLEVELAND,   ST LOUIS, MO 63122-2742
8257771    +KIRSTEN'S DANISH BAKERY,   94 BURR RIDGE PKWY,   BURR RIDGE, IL 60527-0832
8257772    +KISH & SON ELECTRIC,   525 ROSE STREET,   La Crosse, WI 54603-2940
8257773    +KIT MO RENTAL & SUPPLY,   2401 N 8TH ST,   Paducah, KY 42001-7425
8257774    +KL MCCOY & ASSOC,   4888 LAKEPOINTE AVE,   DETROIT, MI 48224-3360
8257775    +KLAFTER & BURKE,   225 W WASHINGTON ST,   STE 1701,   CHICAGO, IL 60606-3418
8257776    +KLATT EQUIPMENT, INC,   P O BOX 100118,   CUDAHY, WI 53110-6101
8257777    +KLEIN, LISA,   131 JULIE ROAD,   BOLINGBROOK, IL 60440-1333
8257778    +KLEISER THERAPY SERVICE,   2803 BUTTERFIELD RD STE 350,   OAK BROOK, IL 60523-3117
8257779    +KLINE'S QUALITY WATER INC,   2250 N RITTER AV,   INDIANAPOLIS, IN 46218-4016
8257781    +KLOSTERMAN'S BAKING CO,   4760 PADDOCK RD,   CINCINNATI, OH 45229-1079
8257782    +KLUSACEK, DAVID,   15435 MICHEALE,   OAK FOREST, IL 60452-2126
8257783    +KM ELECTRICAL,   1511 N GARVIN ST,   EVANSVILLE, IN 47711-4655
8257784    +KMART,   1800 TIFFIN AVE,   FINDLAY, OH 45840-6789
8257785    +KNECHT EXPRESS INC DBA KNEX,   31439 W 146TH ST,   EXCELSIOR SPRINGS, MO 64024-7266
8257786    +KNEX EXPERSS,   31439 W 146TH,   Excelsior Springs, MO 64024-7266
8257787    +KNIGHTS INN-LIMA,   2285 N EASTOWN RD,   LIMA, OH 45807-2011
8257788    +KNIGHTSTOWN CIRCUIT COURT,   203 E MAIN ST,   KNIGHTSTOWN, IN 46148-1252
8257790    +KNOMARK INC,   328 GALE ST,   AURORA, IL 60506
8257789    +KNOMARK INC,   P O BOX 2048,   Aurora, IL 60507-2048
8257792    +KODAK POLYCHROME,   2400 MT READ BLVD,   WTS BLDG 205-2ND FLOOR,   ROCHESTER, NY 14650-0001
8257793    +KODIAK EQUIPMENT INC,   1603 ENGLE CREEK ROAD,   BARNHART, MO 63012-1909
8257794    +KOENEN MOTOR SERVICE CO,   425 FORDER RD,   ST LOUIS, MO 63129-2639
8257795    +KOENEN, BENJAMIN,   N5333 ORCHARD COURT,   FOND DU LAC, WI 54937-8311
8257796     KOHLER CO,   DISTR CTR,   CORP RECG,   KOHLER, WI 53044
8257797    +KOKOMO GLASS SHOP INC,   226 S UNION,   KOKOMO, IN 46901-4698
8257798    +KOKOSING CONSTRUCTION CO,   PO BOX 226,   FREDERICKTOWN, OH 43019-0226
8257800    +KOPERA, JOYCE,   17230 Briar Dr,   Tinley Park IL 60487-5400
8257801    +KOR X ALL CO. INC.,   216 N.W. TENTH STREET,   P.O. BOX 53,   EVANSVILLE, IN 47701-0053
8257802    +KORNIS ELECTRIC CO,   1000 SE HAMBLEN RD,   LEES SUMMIT, MO 64081-2936
8257803    +KOSCHKEE TRANSFER,   4179 HIGHWAY 18,   P.O. BOX 207,   FENNIMORE, WI 53809-0207
8257804    +KOSTERS CAR KORNER,   136 3RD AVE NE,   BLOOMING PRAIRIE, MN 55917-1229
8257805    +KOUNTZ, WILLIAM,   626 PARKSHORE,   JOLIET, IL 60404-9752
8257806    +KRAFT TOOL CO,   8325 HEDGE LANE TERRACE,   SHAWNEE, KS 66227-3544
8257807    +KRAFT TOOL CO,   9411 OUTLOOK DR,   OVERLAND PARK, KS 66207-2473
8257808    +KRESS TIRE,   P O BOX 882,   E MOLINE, IL 61244-0882
8257809    +KRISTEL CORP,   555 S KIRK RD,   Saint Charles, IL 60174-3406
8257810    +KRISTINA DENNY,   KRISTINA'S CLEANING SERVICE,   1915 S LYNHURST DR,
             INDIANAPOLIS, IN 46241-4630
8257812    +KRISTY REKAR,   16809 S 90TH AVE,   ORLAND HILLS, IL 60487-6020
8257813    +KRIZ DAVIS,   202 SE 5TH STREET,   Ames, IA 50010-6804
8257814    +KRUEGER CO,   1330 BELLEVUE,   5479-1,   GREEN BAY, WI 54302-2119
8257815    +KRUSE WORLDWIDE COURIER,   P O BOX 12345,   Fort Wayne, IN 46863-2345
8257816    +KTTR,   10700 BLUEGRASS PARKWAY,   LOUISVILLE, KY 40299-2214
8257817    +KUBA CLINIC,   2724 W 47TH ST,   CHICAGO, IL 60632-1931
8257818    +KUESTERS INC,   620 E DIAMOND AVE,   Evansville, IN 47711-3718
8257819    +KULWIN ELECTIC SUPPLY,   1185 W 2ND,   BLOOMINGTON, IN 47403-2160
8257820    +KULWIN ELECTRIC,   P.O. BOX 535001,   Indianapolis, IN 46253
8257821    +KULWIN ELECTRIC,   5501 W 52ND ST,   INDIANAPOLIS, IN 46254-1637
8257823     KURKOWSKI SUPPLY,   112 E SCANDIA AVE,   BOYD, MN 56218
8257824     KW PLASTICS,   P O BOX DRAW 707,   PO#1540C,   Troy, AL 36081
8257826    +KWIK-LOC CORP,   7340 DORR ST,   TOLEDO, OH 43615-4112
8257827    +KY ANA CURB CO,   2716 GRASSLAND DR,   LOUISVILLE, KY 40299-2526
8257828   +++KYLE SCHULTZ,   2191 E 300 N,   CRAWFORDSVILLE IN 47933-7144
             (address filed with court: KYLE SCHULTZ,    RR 10 BOX 731,   Crawfordsville, IN 47933)
9421174    +Karen P Mysliwiec,   2945 Drover Ln,   Darien, IL 60561-1647
8326529    +Karen Steffen,   15824 Peggy Lane #6,   Oak Forest, IL 60452-3075
8313443    +Karl L Enzenbacher,   605 Auburn Lane,   Schaumburg IL 60193-2507
```

```
9419556   +Kenneth F Pavlis Jr,   6143 So Neehah,   Chicago, IL 60638-4142
9421466   +Kenneth F Wich Jr,   6015 7th St,   Imperial, MO 63052-2427
9106997   +Kentucky Department of Revenue,   Legal Branch-Bankruptcy Section,   Attn:Leanne Warren,
            PO Box 5222,   Frankfort KY 40602-5222
8321684   +Kevin Gleich,   2816 Valley Forge Dr,   Joliet, IL 60435-8543
8235777   +Klong, Lawrence,   505 N Lake Shore Dr #4012,   Chicago IL 60611-3619
9425878   +Koenen, Benjamin David,   N5333 Orchard Court,   Fond Du Lac WI 54937-8311
9425350   +Kolar, Kenneth,   8017 Madison,   Munster IN 46321-1236
8196455   +Kontz, William,   626 Parkshore Drive,   Shorewood IL 60404-9752
9420856   +Kowaleski, Jodi,   1261 Poplar St,   Wyandotte MI 48192-4409
9316573   +Kowalski, Christopher M,   5115 Farmsley Ct,   Oak Forest IL 60452-4413
8257829   +L & L SUPPLY,   1570 NE 131ST ST,   BAY C,   MIAMI, FL 33161-4426
8257830   +L & M SUPPLY,   P O BOX 280,   Grand Rapids, MN 55744-0280
8257831   +L & S ELECTRIC INC,   5101 MESKER ST,   SCHOFIELD, WI 54476-3056
8257832   +L S TRUCK CENTER,   PO BOX 1255,   Appleton, WI 54912-1255
8257833   +L E SMITH COMPANY,   1030 E WILSON STREET,   BRYAN, OH 43506-9358
8257834   +L H LEASING CORPORATION,   P O BOX 1228,   SOUTH BEND, IN 46624-1228
8257835   +L H STAMPING CORP,   4420 CLUBVIEW DR,   Fort Wayne, IN 46804-4407
8257836   +L J K TRAILER REPAIR,   7271 HYACINTH COURT,   GREENDALE, WI 53129-2752
8257837   +L J SOLDINGER,   3850 N WILKE RD,   ARLINGTON HTS, IL 60004-1280
8257838   +L R KLOSE ELEC CO,   509 MILLS ST,   P O BOX 2169,   Kalamazoo, MI 49003-2169
8257839   +LA CO IND/MARKAL COMPANY,   1201 PRATT,   ELK GROVE VILLAGE, IL 60007-5708
8257840   +LA FASTENERS, INC.,   7936 WEST 47TH,   LYONS, IL 60534-1866
8257841   +LAB SAFETY,   401 S WRIGHT,   JANESVILLE, WI 53546-8729
8257842   +LAB SAFETY SUPPLY,   401 S WRIGHT RD PO BOX 1368,   ACCT 0000033336,   JANESVILLE, WI 53547-1368
8257843   +LAB TEK INC,   4801 W VERNAL PIKE,   BLOOMINGTON, MN 47404-8710
8257844   +LABELMASTER,   PO BOX 46402,   CHICAGO, IL 60646-0402
8257845    LABOR READY MID ATLANTIC INC,   1002 SOLUTIONS CENTER,   CHICAGO, IL 60677-1000
8257846    LABOR READY MIDWEST, INC.,   1002 SOLUTIONS CTR,   CHICAGO, IL 60677-1000
8257847   +LACAL EQUIPMENT,   P O BOX 757,   104 WASHINGTON ST,   Jackson Center, OH 45334-0757
8257848   +LACROSSE RAINFAIR,   3600 S MEMORIAL DR,   RACINE, WI 53403-3822
8257849   +LAD CO,   1507 KISHWAUKEE ST,   ROCKFORD, IL 61104-4811
8257850   +LADISH CO INC,   %GOODMAN-REICHWARD DODGE,   PO BOX 26067,   MILWAUKEE, WI 53226-0067
8257851   +LADNER'S TRUE VALUE HDWE,   761 PRENTIC STREET,   PO BOX C,   GRANITE FALLS, MN 56241-0080
8257852   +LADY DI'S,   717 LA SALLE ST,   OTTAWA, IL 61350-5011
8257853   +LAGRANGE GLASS & MIRROR CO,   621 S LAGRANGE RD,   LA GRANGE, IL 60525-6724
8257854   +LAGRANGE MEDICAL CENTER,   6170 JOLIET RD,   COUNTRYSIDE, IL 60525-3971
8257855    LAGRANGE MEML HOSPITAL,   P O BOX 932080,   ATLANTA, GA 31993
8257856   +LAGRANGE MEMORIAL HOSP,   33866 TREASURY CENTER,   CHICAGO, IL 60694-3800
8257857   +LAGRANGE MEMORIAL HOSPITAL,   5219 N HARLEM AV,   CHICAGO, IL 60656-1803
8257858   +LAKE BUSINESS PRODUCTS,   38322 APOLLO PKWY,   WILLOUGHBY, OH 44094-7724
8257859   +LAKE COUNTRY EMERGENCY PHYS,   PO BOX 1037,   Oconomowoc, WI 53066-6037
8257860   +LAKE ELECTRONIC CABLE,   2020 N AUSTIN,   CHICAGO, IL 60639-5008
8257861   +LAKE LADDER & SUPPLY CO,   1150 EAST ST,   FAIRPORT HARBOR, OH 44077-5569
8257862   +LAKE MINNETONKA MOTORSPT,   4388 SHORELINE DR,   SPRING PARK, MN 55384-4525
8257863   +LAKE SUPERIOR SMOKIN BREW,   600 E SUPERIOR ST,   DULUTH, MN 55802-2222
8257864   +LAKESIDE INTL TRUCKS INC,   11000 W SILVER SPRING RD,   PO BOX 250 - 827,
            MILWAUKEE, WI 53201-0250
8257865   +LAKESIDE MANUFACTURING,   4900 W ELECTRIC AVE,   WEST MILWAUKEE, WI 53219-1629
8257866   +LAKESIDE MANUFACTURING TCS INC,   2055-C SCENIC HWY 4,   Snellville, GA 30078-6167
8257867   +LAKESIDE SUPPLY CO,   3000 W 117TH ST,   CLEVELAND, OH 44111-1667
8257868   +LAKEVILLE MOTOR EXPRESS,   P O BOX 130280,   ST PAUL, MN 55113-0003
8257869   +LALLEMAND ANIMAL NUTRITION,   6120 W DOUGLAS AVE,   Milwaukee, WI 53218-1548
8257870   +LAM PRO,   4701 CRAYTON AVE,   UNIT A,   CLEVELAND, OH 44104-2819
8257871   +LAMONT STAFFING, INC,   3080 OGDEN AVE, SUITE 307,   Lisle, IL 60532-1681
8257872   +LAMP & LIGHTING WHSE,   1750 W 'O' ST,   LINCOLN, NE 68528-1275
8257873   +LAMP & SHADE LTD,   20 N PARK BLVD,   JEANETTE HANCOCK,   GLEN ELLYN, IL 60137-5714
8257875    LAMPLIGHT FARMS INC,   4900 N LILLY RD,   ATTN RON RADTKE,   MENOMONEE FALLS, WI 53051
8257874    LAMPLIGHT FARMS INC,   4900 N LILLY ROAD,   MENOMONEE FALLS, WI 53051
8257876   +LAMPRO,   4701 CRAYTON AVE,   UNIT A,   CLEVELAND, OH 44104-2819
8257877   +LAMSON OIL CO,   2217 20TH AVE,   ROCKFORD, IL 61104-7325
8257878   +LANDSTAR EXPRESS AMERICA, INC.,   13410 Sutton Park Drive S,   Jacksonville FL 32224-5270
8257879   +LANER MUCHIN DOMBROW,   BECKER LEVIN TOMINBERG LTD,   515 N LASALLE ST   STE 2800,
            CHICAGO, IL 60654-7108
8257880   +LANGLEY CORP,   %CTS,   PO BOX 190,   WINDHAM, NH 03087-0190
8257881   +LANGLOIS STORE,   3000 HENRY ST,   MUSKEGON, MI 49441-4016
8257882   +LANGS AUTO & TV,   2705 6TH AVE SE,   Aberdeen, SD 57401-5401
8257883   +LANIER WORLDWIDE,   2150 PARKLANE DR,   4TH FLOOR,   ATLANTA, GA 30345-2814
8257884   +LANIER WORLDWIDE INC.,   5025 A N ROYAL ATLANTA,   TUCKER, GA 30084-3001
8257885   +LANSER GARAGE & TOWING, INC.,   817 MAIN STREET,   BELGIUM, WI 53004-9514
8257886   +LANSING ICE & FUEL,   911 CENTER ST,   P O BOX 20097,   LANSING, MI 48901-0697
8257887   +LANTER TRANSPORT,   #3 CAINE DRIVE,   PO BOX 68,   MADISON, IL 62060-0068
8257888   +LAPPIN ELEC CO,   W229 N1420 WESTWOOD DR,   WAUKESHA, WI 53186-1175
8257889   +LAPPIN ELECTRIC,   2110 INDUSTRIAL ST,   WISCONSIN RAPIDS, WI 54495-1998
8257890   +LARAND CHEMICAL CORP,   PO BOX 970877,   BOCA RATON, FL 33497-0877
8257892   +LARRY L UZZELL,   DBA/JOHN TESSMER DRAYAGE,   12622 MEADOWDALE,   ST LOUIS, MO 63138-1434
8257893   +LASALLE BANK, NA,   135 S LASALLE,   CHICAGO, IL 60603-4489
8257894   +LASERSAVER,   1005 STIMMEL ROAD,   Columbus, OH 43223-2911
8257895    LASSANSKE, SCOTT,   S59W23712,   WAUKESHA, WI 53189
8257896   +LATHROP, PATRICK,   3831 PETRA COURT,   Naperville, IL 60564-7115
8257897   +LAUREL LAKE RETIREMENT,   200 LAUREL LAKE DR.,   ATTN: CAROLL COMEAU,   Hudson, OH 44236-2156
8257898   +LAUREN HEMPHILL,   2254 COLE,   Birmingham, MI 48009-7072
8257899   +LAVENDER CORP,LOBDELL,   HALL & ANDREWS INC,   6050 BRYNWOOD DR,   ROCKFORD, IL 61114-6597
8257900   +LAW OFFICE OF M.KATHERYN BOYLE,   11112 EASTVIEW CIRCLE,   Dallas, TX 75230-3532
```

```
8257901   +LAW OFFICES OF ANN. L DZIUBA,   5411 SAGUARO TRAIL,   Kalamazoo, MI 49009-6414
8257903   +LAWRENCE HARDWARE INC,   2 FIRST AVE,   STERLING, IL 61081-3934
8257904   +LAWRENCE, RICK,   200 DOWNING DRIVE,   BLOOMINGDALE, IL 60108-1716
8257905   +LAWRENCEBURG TRANSFER INC,   P O BOX 267,   1133 ALTON RD,   LAWRENCEBURG, KY 40342-9433
8257906   +LEADCO LIGHTING,   6070 HILLCREST DR,   VALLEY VIEW, OH 44125-4620
8257907   +LEADER ELECTRIC SUPPLY,   4300 SUPERIOR AVE,   CLEVELAND, OH 44113-1134
8257908   +LEADER FURNITURE CO,   130 WEST ELDER ST,   CINCINNATI, OH 45202-7759
8257909   +LEAF & ALE,   9220 B KINGSTON PIKE,   KNOXVILLE, TN 37922-2378
8257910   +LEASING USA, INC.,   6000 CLAY AVE SW,   GRAND RAPIDS, MI 49548-5785
8257911   +LEBANON ELECTRIC SUPPLY,   602 E MAIN ST,   P O BOX 405,   LEBANON, OH 45036-0405
8257912   +LEDCO INC,   801 COMMERCE CIRCLE,   SHELBYVILLE, KY 40065-9199
8257915    LEGGETT & PLATT SHELV,   4645 W WALTON,   CHICAGO, IL 60651
8257916   +LEHMANN'S FURNITURE,   130 N MAIN,   DELPHOS, OH 45833-1794
8257917   +LEHR, DAVE,   1045 BASSWOOD STREET,   HOFFMAN ESTATES, IL 60169-4419
8257918   +LEITCHFIELD TRANSFER,   PO BOX 366,   LEITCHFIELD, KY 42755-0366
8257919    LEN MILES,   W 187 N HIGHWAY 16,   SPARTA, WI 54656
8257920   +LENAN CORPORATION,   4109 CAPITAL CIRCLE,   JANESVILLE, WI 53546-8300
8257922   +LEO'S FEED & GARDEN CTR,   13406 WICKER AVE,   CEDAR LAKE, IN 46303-9088
8257923   +LEON G LOME, M.D.,   800 AUSTIN STE 457 EAST TOWER,   Evanston, IL 60202-3455
8257924   +LEON GLOWAKI ALLIANCE,   SELECTIVE DISTRIBUTION,   15515 S 70TH CT,   ORLAND PARK, IL 60462-5105
8257927   +LEONI MOTOR EXPRESS, INC.,   523 ASHLAND AVE,   P O BOX 670,   CHICAGO HEIGHTS, IL 60412-0670
8257928   +LEOPOLDS,   8147 BRECKSVILLE RD,   BRECKSVILLE, OH 44141-1204
8257929    LEPAGE'S INC,   41 LES MILL ROAD,   TORONTO, ON M3B2T3
8257930    LEPAGES INC,   41 LESMILL RD,   NORTH YORK,   TORONTO, ON M3B 2T3
8257931   +LEPAGES'S INC,   DIV AMERICAN GLUE,   25300 NORTHLINE RD,   TAYLOR, MI 48180-7900
8257932   +LERDAHL BUSINESS INTERIOR,   7182 HWY 14,   MIDDLETON, WI 53562-4259
8257933   +LESSMAN ELECTRIC SUPPLY,   805 WEST 7TH,   Sioux City, IA 51103-5334
8257936   +LEVITON MFG CO INC,   ATTN DIANE MALIANI,   59-25 LITTLE NECK PKWY,   LITTLE NECK, NY 11362-2531
8257937   +LEWIS CARROZZA DPM,   3918 W 63RD ST,   CHICAGO, IL 60629-4604
8257938   +LEWIS ENGINES INC,   1602 N FOURTH ST,   Saint Charles, MO 63301-2129
8257939   +LEXIS/NEXIS DOCUMENT SERV,   P O BOX 2969,   SPRINGFIELD, IL 62708-2969
8257940   +LEXTRON ANIMAL HEALTH,   1117 WEST MAIN,   Manchester, IA 52057-2304
8257941   +LIBERTY PALLET,   217 S MAIN ST,   LIBERTY, IN 47353-1356
8257942   +LIBRA SAFETY PRODUCTS,   1823 W WEBSTER AVE,   CHICAGO, IL 60614-2915
8257943   +LIFE EMS OF GRAND RAPIDS,   1275 CEDAR ST. NE,   Grand Rapids, MI 49503-1378
8257944   +LIFT PARTS INTL INC,   P O BOX 500,   OAK FOREST, IL 60452-0500
8257945   +LIGHT SOURCE LIGHTING,   23241 W LINCOLN HIGHWAY,   PLAINFIELD, IL 60586-9000
8257946   +LIGHTHOUSE ELECTRICAL SP,   609 ANDREW AVE,   LA PORTE, IN 46350-4634
8257947   +LIGHTING EFX,   6920 DIXIE HWY,   FLORENCE, KY 41042-2008
8257948   +LIGHTING LENSES & LOUVER,   155 EISENHOWER LANE N,   LOMBARD, IL 60148-5413
8257949   +LIGHTING SYSTEMS,   10000 ALLIANCE RD,   CINCINNATI, OH 45242-4738
8257950    LILLY INDUSTRIES INC,   546 W ABBOTT ST,   P O BOX 946,   Indianapolis, IN 46206-0946
8257951   +LIMA CONCRETE BURIAL VAULT,   912 S METCALF ST,   LIMA, OH 45804-1035
8257952   +LINCOLN ELECTRIC CO,   22801 ST CLAIR AVE.,   FREIGHT CLAIMS,   CLEVELAND, OH 44117-2524
8257953    LINCOLN INDUSTRIAL,   ONE INDUSTRIAL WAY,   SAINT LOUIS, MO 63120
8257954   +LINCOLN INDUSTRIAL,   %HINFELD & ASSOC,   PO BOX 3928,   SPRINGFIELD, MO 65808-3928
8257955   +LINCOLN WINELECTRIC,   6201 SOUTH 57TH STREET STE A,   Lincoln, NE 68516-5214
8257956    LINDA'S PHARMACY,   2339B S WENTWORTH,   Chicago, IL 60616
8257957   +LINK MFG LTD,   192 12TH ST,   SIOUX CENTER, IA 51250-2108
8257958   +LINNERTZ TECHNOLOGY,   3441 INTERSTATE BLVD,   SUITE 103,   FARGO, ND 58103-2238
8257959   +LIONEL TRAINS INCRY, INC,   26750 23 MILE RD,   CHESTERFIELD, MI 48051-1956
8257960   +LIPHA TECH,   3101 CUSTER AVE,   Milwaukee, WI 53209-4827
8257962   +LITTLEJOHN, BRIAN,   930 169TH PLACE,   HAMMOND, IN 46324-2015
8257963   +LIVESEY,   508 E BROADWAY,   MISSOULA, MT 59802-4614
8257964   +LIVESEY ALL FREIGHT SYS,   508 E BROADWAY,   MISSOULA, MT 59802-4614
8257965   +LLOYD LUIKART,   1017 COLUMBUS AVE,   WASHINGTON CT HSE, OH 43160-1651
8257966    LOCHINVAR CORP,   PO BOX 415000,   MSC 410308,   NASHVILLE, TN 37241-5000
8257967   +LOEB ELECTRIC CO,   915 WILLIAMS AVE,   COLUMBUS, OH 43212-3866
8257968   +LOFFLER BUSINESS SYSTEMS,   5707 EXCELSIOR BLVD,   minneapolis, MN 55416-2848
8257970   +LOGISTIC MGMT SOLUTIONS,   PO BOX 410342,   ATTN: VINCE,   KANSAS CITY, MO 64141-0342
8257971   +LOGISTICS PLANNING SERVICES,   1870 50TH ST E,   BABCOCK BUS PARK STE #9,
            INVER GROVE HTS, MN 55077-1283
8257972   +LOMMEN, NELSON, COLE &,   STAGEBERG, P.A.,   ATTN: BARRY A. O'NEIL,   Minneapolis, MN 55402
8257973   +LONDON LITHO,   5165 S TOWNE DR,   NEW BERLIN, WI 53151-7955
8257975   +LONESOME HIGHWAY LOGISTICS,   PO BOX 7546,   ALGONQUIN, IL 60102-7546
8257977   +LONG BROTHERS BAG CO,   PO BOX 16123,   LUDLOW, KY 41016-0123
8257978   +LONG GROVE CONFECTIONERY,   333 LEXINGTON DR,   BUFFALO GROVE, IL 60089-6542
8257978   +LOROCO INDUSTRIES INC,   5000 CREEK RD,   CINCINNATI, OH 45242-3990
8257979   +LOUVERS INTERNATIONAL,   849 CHURCH CT,   Elmhurst, IL 60126-1036
8257980   +LOVEJOY% PARCEL LOGISTICS,   1440 MAPLE,   SUITE 2B,   Lisle IL 60532-4136
8257981   +LOVEJOY% PARCEL LOGISTICS,   ATTN: GARTH PICKERING,   1440 MAPLE STE 2B,   LISLE, IL 60532-4136
8257983   +LOVEJOY% PARCEL LOGISTICS,   ATTN: GARTH PICKERING,   1440 MAPLE,   Lisle, IL 60532-4134
8257982   +LOVEJOY% PARCEL LOGISTICS,   ATTN: GARTH PICKERING,   1440 MAPLE AVE STE,   LISLE, IL 60532-4134
8257984   +LOVETT MARINE,   4404 HAMILTON CLEVES RD,   SUITE #2,   HAMILTON, OH 45013-8665
8257986   +LOWERY'S HOMEMADE CANDIES,   6255 W KILGORE AVE,   HWY 32 WEST,   MUNCIE, IN 47304-4794
8257987   +LOYDS ELECTRIC SUPPLY,   PO BOX 1169,   BRANSON, MO 65615-1169
8257988   +LOYOLA UNIV MED CTR,   2160 S FIRST AVE,   MAYWOOD, IL 60153-5500
8257989   +LOYOLA UNIV MED CTR FOSTER,   P O BOX 95009,   CHICAGO, IL 60694-5009
8257990   +LP GAS EQUIPMENT INC,   881 HERSEY ST,   SAINT PAUL, MN 55114-1213
8257992   +LSI INDUSTRIES,   %TRAFFIC SERVICES,   PO BOX 23078,   CINCINNATI, OH 45223-0078
8257991    LSI INDUSTRIES,   %TRAFFIC SERVICES CINTI,   PO BOX 23078,   GROVE CITY, OH 43123
8257993   +LSI INDUSTRIES & AUDIPAC,   P O BOX 148,   Grove City, OH 43123-0148
8257994   +LSI INDUSTRIES INC,   10000 ALLIANCE ROAD,   Cincinnati, OH 45242-4738
8257995   +LSI MIDWEST LIGHTING,   100 FUNSTON RD,   KANSAS CITY, KS 66115-1310
```

```
8257996    +LSP INDUSTRIES,    2217 20TH AVE,    ROCKFORD, IL 61104-7325
8257997    +LTS SCALE,    1500 ENTERPRISE PKWY,    TWINSBURG, OH 44087-2240
8257998    +LTV STEEL CASTER STOP,    3001 DICKEY RD,    EAST CHICAGO, IN 46312-1610
8257999    +LUANN CORTEZ,    3906 W LAKE SHORE DR,    WONDER LAKE, IL 60097-9096
8258000    +LUCAS MILHAUPT INC,    %GOODMAN RECHWALD,    PO BOX 26065,    MILWAUKEE, WI 53226-0065
8258001     LUCENT TECHNOLOGIES,    P O BOX 890222,    CHARLOTTE, NC 28289-0222
8258002    +LUCO MOP,    4164 CHIPPEWA,    Saint Louis, MO 63116-3615
8258003    +LUDLOW COMPOSITES,    PO BOX 631956,    CINCINNATI, OH 45263-1956
8258005    +LUKE IMMEDIATE CARE CENTER INC,    2195 ALLENTOWN RD,    LIMA, OH 45805-1705
8258006    +LUMBER MART,    101 9TH ST SE,    COOPERSTOWN, ND 58425-7304
8258007    +LUNA TRUCK LINES INC,    1383 S HWY 63,    PO BOX 407,    WEST PLAINES, MO 65775-0407
8258008    +LURIE PANELS,    5656 W CLINTON AVE,    Milwaukee, WI 53223-4725
8258009    +LUSTER PRODUCTS/ACT 2109,    1104 W 43RD ST,    CHICAGO, IL 60609-3344
8258010    +LYMTAL INTERNATIONAL,    4150 S LAPEER RD,    ORION, MI 48359-1865
8258011    +LYNCH TRUCK REPAIR,    800 E. THIRD ST.,    PANA, IL 62557-1254
8258012    +LYONS ELECTRIC,    915 WEBSTER STREET,    Dayton, OH 45404-1531
8258013    +LYONS ELECTRICAL SPLY,    915 WEBSTER ST,    DAYTON, OH 45404-1531
9424966    +LaSalle Bank National Association,    Michael M Eidelman Esq Allyson B Russo,
              Veder Price Kaufman&Kammholtz PC,    222 North LaSalle Street #2600,    Chicago IL 60601-1100
8246154    +LaSalle Nat'l Bank,    135 S LaSalle Street #2140,    Chicago IL 60603-4424
9419611     Lang, Daniel J,    861 Wyatt Rd,    Broadview Hts OH 44147
9420690    +Larry Bireley,    1847 California Ave,    Fort Wayne, IN 46805-5023
9426119    +Lattin, Robert M,    18389 Murray Rd,    Lawson MO 64062-7017
9420814    +Lauren M Benard,    22W280 Hillcrest Terrace,    Medinah, IL 60157-9739
9420629    +Layne Oscar,    Layne Betty J,    2993 Station Rd,    Medina, OH 44256-9419
9421677    +Leonhardt, James,    747 Cypress Ln,    Carol Stream IL 60188-9197
9426498    +LiCavoli, Graziano T,    2508 Silver Rock Dr,    Crest Hill IL 60403-8906
8153037    +Local 705 IBT Health & Welfare Fund,    Jack Witt Administrator,    1645 W Jackson Blvd,
              Chicago, IL 60612-3276
9340832    +Local 710 Pension Fund,    Robert B Greenberg, Asher Gittler,    Greenfield & D'Alba Ltd,
              200 West Jackson Blvd #1900,    Chicago IL 60606-6942
9420583    +Longacre, Timothy,    9946 Erie Pl,    Highland IN 46322-3433
9421467    +Lucas, Stephen H,    4252 W 147th St,    Midlothian IL 60445-3359
8129771    +Lund, Gary R,    1411 Ada Lane,    Naperville IL 60540-0358
8258014    +M & B DISTRIBUTORS,    PO BOX 9167,    Louisville, KY 40209-0167
8258015    +M & E ENTERPRISE,    P O BOX 1117,    BOLINGBROOK, IL 60440-8602
8258016    +M & J TRUCK & AUTO REPAIR INC,    2201 S STOUGHTON RD,    MADISON, WI 53716-2853
8258017    +M & M DISTRIBUTING,    PO BOX 725,    PRESTON, MN 56164-0725
8258018    +M & M MOTOR MALL INC,    BILL STEFFLER,    3829 LAKE ST,    Kalamazoo, MI 49048-3313
8258019    +M & M SALES COMPANY,    2002 WOODLAND,    Des Moines, IA 50312-4922
8258020    +M & M TOWING CO,    4108 HOFFMEISTER,    ST LOUIS, MO 63125-2243
8258021    +M & R SALES,    1 N 372 MAIN ST,    GLEN ELLYN, IL 60137-3576
8258022    +M & S SERVICES,    5614 S MARILYN ST #2,    MILWAUKEE, WI 53221-5502
8258023    +M BLOCK & SONS,    5020 W 73RD ST,    BEDFORD PARK, IL 60638-6612
8258024    +M D ALIGNMENT SERVICES INC,    PO BOX 187,    ALTOONA, IA 50009-0187
8258025    +M E NOEL INTERIORS,    2 DEER CREEK HILL,    SAINT LOUIS, MO 63124-1119
8258026    +M HOME USA,    269 N CALIFORNIA AVE,    CHICAGO, IL 60612
8258027    +M I MATZ MD & D M SHENKER MD,    150 N WACKER DR,    CHICAGO, IL 60606-1611
8258028    +M K MORSE CO,    1101 11TH ST S.E.,    Canton, OH 44707-3400
8237056     M L S L LLC,    c/o Lawrence Klong,    1873 Waterford Court,    Highland Park IL 60035
8258029    +M POLSKY, RECEIVER BR HOLDINGS,    RINEHART, SCAFFIDI & MATHEWS,    PO BOX 11975,
              MILWAUKEE, WI 53211-0975
8258030    +M R DISTRIBUTING SERVICE,    3176 N 51ST BLVD,    MILWAUKEE, WI 53216-3234
8258031     M S CARRIERS,    P O BOX 30788,    MEMPHIS, TN 38130-0788
8258032    +M T I,    P O BOX 6999,    COLORADO SPRINGS, CO 80934-6999
8258034    +M&N SERVICES, INC.,    6611 KITTY AVE.,    CHICAGO RIDGE, IL 60415-1286
8258035    +M&S INTERIOR SERVICES,    1135 MCCARLEY DRIVE EAST,    Columbus, OH 43228-3129
8258036    +M.I. MATZ, M.D. & D.M. SHENKER,    1431 N WESTERN STE 306,    CHICAGO, IL 60622-1775
8258037    +M.L.S.L. LLC,    15W460 FRONTAGE RD,    HINSDALE, IL 60527-5578
8258038    +MAC TRANSPORTATION SVC,    167 N BRANDON DRIVE,    ALLISON L GRAVEDONI,
              GLENDALE HEIGHTS, IL 60137
8258039     MACKE WATER SYSTEMS INC,    P O BOX 545,    WHEELING, IL 60090-0545
8258040    +MADIGAN, MICHAEL,    7584 N GANNETT ROAD,    SAGAMORE, OH 44067-2900
8258041    +MAGGIO TRUCK CENTER INC,    4752 BAXTER RD,    ROCKFORD, IL 61109-5252
8258042    +MAGIC CITY DOOR CO,    BOX 3027,    MINOT, ND 58702-3027
8258043    +MAGISTERIAL DIST NO 10-2-01,    500 ARMBURST RD,    YOUNGWOOD, PA 15697-1809
8258044    +MAGNETIC OCCASIONS & MORE INC,    PO BOX 2455,    Orland Park, IL 60462-1089
8258045    +MAGNETIC SYSTEMS INC,    PO BOX 812011,    WELLESLEY, MA 02482-0012
8258046    +MAGNETROL INTL,    5300 BELMONT,    DOWNERS GROVE, IL 60515-4499
8258047    +MAGNUM LTL,    P O BOX 2023,    Fargo, ND 58107-2023
8258048    +MAGNUM TIRE CORP,    724 NORTH 1 STREET,    6TH FLOOR,    Minneapolis, MN 55401-2819
8258049    +MAGNUSON INDUSTRIES,    3005 KISHAWAUKEE,    ROCKFORD, IL 61109-2061
8258050    +MAHONING VALLEY EMERGENCY,    SPECIALISTS,    PO BOX 631597,    CINCINNATI, OH 45263-1597
8258052    +MAIL-QUIP SALES & SERVICE, INC.,    176 FAIRVILLE ROAD,    BLDG F,    Chadds Ford, PA 19317-9400
8258053    +MAILING METHODS INC,    8850 STERLING PLACE,    CASEYVILLE, IL 62232-1642
8258054    +MAINLINE TRUCK & TRLR SVC INC,    360 SOLON RD,    Bedford, OH 44146-3842
8258055    +MAINTENANCE CONSTRUCTION CO,    6200 ROCKSIDE WOODS BLVD,    INDEPENDENCE, OH 44131-2372
8258056    +MAJESTIC INC.,    2506 FEENEY,    DEARBORN, MI 48120-1509
8258057    +MAJOR PHARMACEUTICAL,    5110 W 74TH ST,    INDIANAPOLIS, IN 46268-4160
8258058    +MAJORS TRANSIT INC,    P O BOX 9,    CANEYVILLE, KY 42721-0009
8258059     MAJORS TRANSIT INC & PIERATTS,    11110 WILSON AVE.,    Louisville, KY 40210
8258060    +MALIN COMPANY,    5400 SMITH RD,    ATTN: CINDY,    Brookpark, OH 44142-2081
8258062     MALISH BRUSH,    %COMPLETE TRAFFIC SERV,    PO BOX 665,    MENTOR, OH 44061-0665
8258061    +MALISH BRUSH,    4260 HAMANN PKWY,    WILLOUGHBY, OH 44094-5668
```

```
8258063    +MALISH BRUSH,  %COMPLETE TRAFFIC SVC,  8358 MUNSON RD STE 102,  MENTOR, OH 44060-2452
8258064    +MALLORY PROPERTIES,  445 W OKLAHOMA AV,  MILWAUKEE, WI 53207-2665
8258065    +MALOOF BROWNE EAGAN,  41 THEODORE FREMD AVE,  RYE, NY 10580-2932
8258066    +MALOW CORP,  3201 S KEDZIE,  CHICAGO, IL 60623-5113
8258067    +MALOW CORPORATION,  1835 S NORDIC RD,  MT PROSPECT, IL 60056-5715
8258068    +MANNION BROS HARDWARE,  4989 STATE ST,  SAGINAW, MI 48603-3892
8258069     MANSFIELD OIL CO OF GAINESVIL,  P O BOX 530100,  Atlanta, GA 30353-0100
8258070     MANSFIELD OIL COMPANY,  P.O. BOX 530100,  Atlanta, GA 30353-0100
8258071    +MAPLE RIDGE COMM CHURCH,  3504 MOREHOUSE RD,  ATTN AMY DONALDSON,
            WEST LAFAYETTE, IN 47906-5401
8258072     MARATHON ASHLAND PETROLEUM LLC,  P O BOX 740109,  CINCINNATI, OH 45274-0109
8258073    +MARCAL PAPER MILLS,  5401 S WESTERN BLVD,  CHICAGO, IL 60609-5488
8258075     MARCONI,  1522 IOWA AVE,  LORAIN, OH 44052
8258076    +MARCONI DATA SYSTEMS,  %GOODMAN-REICHWALD-DODGE,  PO BOX 26067,  MILWAUKEE, WI 53226-0067
8258078    +MARIA GUEHL,  1836 ASH MEADOW COURT,  Xenia, OH 45385-9595
8258079    +MARIA MURPHY,  42 MT CARMEL COURT,  FENTON, MO 63026-3821
8258080    +MARINE GENERAL SUPPLY,  1501 LONDON RD,  DULUTH, MN 55812-1617
8258081    +MARION CO TREASURER,  RM 1041 CITY-COUNTY BLDG,  200 E WASHINGTON ST,
            INDIANAPOLIS, IN 46204-3356
8258082    +MARION ZOOLOGICAL,  2003 E CENER CIRCLE,  PLYMOUTH, MN 55441-3810
8258084    +MARITZ INC,  PO BOX 4000,  ATTN TRAFFIC DEPT,  Fenton, MO 63026-1255
8258083    +MARITZ INC,  P O BOX 1000,  ATTN: TRAFFIC DEPT,  Fenton, MO 63099-0001
8258086    +MARK GODAWOSKI,  17 W 585 HILLCREST,  WOODDALE, IL 60191-1463
8258087    +MARK HORAITIS ELECTRIC,  2033 N 57TH ST,  MILWAUKEE, WI 53208-1617
8258088    +MARK VII TRANSPORTATION,  965 RIDGE LAKE BLVD,  ATTN: MICHELLE,  MEMPHIS, TN 38120-9401
8258089    +MARKETING ONE,  772 AIRPORT BLVD STE 3,  ANN ARBOR, MI 48108-3612
8258090    +MARKEYS AUDIO/VISUAL,  2909 S MERIDIAN,  INDIANAPOLIS, IN 46225-2318
8258091    +MARLEY ELECTRIC HEATING,  470 BEAUTY SPOT RD EAST,  Bennettsville, SC 29512-2700
8258092    +MARLIN REST %LMI,  4 LAMBETH PARK RD,  LOGISTICS MGMT INC,  FAIRHAVEN, MA 02719-4734
8258093    +MARNETT BUSINESS CENTER,  1505 SEVENTH AVE,  Grafton, WI 53024-2324
8258094    +MARON ELECTRONIC SWITCHING,  SYSTEMS INC,  5401 W JARVIS AVE,  SKOKIE, IL 60077-3211
8258095    +MAROON INC,  1390 JAYCOX RD,  AVON, OH 44011-1372
8258096    +MARS ELECTRIC CO,  38868 MENTOR AVE,  WILLOUGHBY, OH 44094-7997
8258097    +MARSHALL E CAMPBELL CO,  2975 LAPEER RD,  PORT HURON, MI 48060-7396
8258098    +MARSHALL NURSERY,  1501 SAN SIMEON WAY,  INTSEC HWY 141,  FENTON, MO 63026-3479
8258099    +MARSHFIELD BOOK & STATIONARY,  M111 W MCMILLAN ST,  P O BOX 810,  Marshfield, WI 54449-0810
8258100    +MARSHFIELD CORE CENTER,  715 S PRAIRIE LANE,  INTL TRUCK  & ENGINE,  MARSHFIELD, MO 65706-2529
8258101    +MARTIN CO, INC,  3037 OLD HWY 94 SOUTH,  ST PETERS, MO 63376-7529
8258102    +MARTIN COMPANY INC,  7463 S LINDENBERG,  ST LOUIS, MO 63125-4800
8258103     MARTIN MARIETTA CHEMICAL,  1800 E LAKE,  Manistee, MI 49660
8258104    +MARTIN MILLER,  PO BOX 1237,  CHICAGO, IL 60690-1237
8258105    +MARTINEZ, ANGELO,  PO Box 34,  Amboy IL 61310-0034
8258107    +MARY KOLWYCK,  726 S 1ST AVENUE,  WAUSAU, WI 54401-5350
8258108    +MARY'S HATS & THINGS,  13247 BLOOM,  DETROIT, MI 48212-2456
8258109    +MARYLAND HEIGHTS EXPRESS, INC.,  60 GLENNSTONE COURT,  MARTHASVILLE, MO 63357-2082
8258110    +MARYVILLE GLASS & LOCK,  PO BOX 302,  MARYVILLE, MO 64468-0302
8258112    +MASON COLOR & CHEMICAL,  250 E 2ND ST,  PO BOX 76,  EAST LIVERPOOL, OH 43920-5076
8258113    +MASON WOODARD MORTUARY,  3701 E 7TH ST,  Joplin, MO 64801-5698
8258114    +MASS DISTRIBUTORS WHSE,  900 MORSE,  ELK GROVE VILLAGE, IL 60007-5108
8258115    +MASS MUTUAL FL7805-1,  1295 STATE ST,  SPRINGFIELD, MA 01111-0002
9089775    +MASSA, TERESA A,  TERRELL & THRALL LLP,  RE TEAMSTERS UNION LOCAL NO 142 PENSION,
            1158 WEST LINCOLNWAY SUITE ONE,  VALPARAISO INDIANA 46385-5801
8258116    +MASSACHUSETTS MUTUAL,  1295 STATE ST,  SPRINGFIELD, MA 01111-0001
8258117    +MASSEY, TIMOTHY,  7333 CORDOVA DRIVE,  INDIANAPOLIS, IN 46221-9349
8258118    +MASTERLAWN,  4075 E 161ST ST,  NOBLESVILLE, IN 46062-9762
8258119    +MASTERPRINT LAB,  969 BARRETT AVE,  Louisville, KY 40204-2060
8258120    +MASTERTECH EMERGENCY ROAD SERV,  2535 W RT 17,  KANKAKEE, IL 60901-7806
8258121     MASTOR TELECOM EQUIPMENT INC,  2359 SCHUETZ RD,  SAINT LOUIS, MO 63146-3411
8258122     MASTOR TELECOM EQUIPMENT INC,  2359 SCHUETZ RD,  ST LOUIS, MO 63146-3411
8258123    +MASUR TRUCKING INC,  4848 INTERSTATE DR,  CINCINNATI, OH 45246-1114
8258124    +MATCO TOOLS,  140 S WASHINGTON ST,  WESTMONT, IL 60559-1922
8258125    +MATERIAL HANDLING EQUIP,  7433 US 30 EAST,  FORT WAYNE, IN 46803-3285
8258126    +MATERIAL HANDLING SERVICES,  2120 NORTH 40TH STREET,  Decatur, IL 62526-5517
8258127    +MATS, INC,  940 ALDRIN DRIVE,  EAGAN, MN 55121-3455
8258129    +MATT'S TRUCK SERVICE,  901 ST LOUIS AV,  ST LOUIS, MO 63102-1525
8258130    +MATTHEW D KENTNER,  817 QUEENSGATE CIRCLE,  Sugar Grove, IL 60554-9215
8258131    +MATTHEWS MANUFACTURING,  41 BRANCH STREET,  Saint Louis, MO 63147-3501
8258132     MAUMEE VALLEY VENDING,  RURAL RT 6,  DEFIANCE, OH 43512
8258133    +MAVERICK LABEL,  416 N AGNER ST,  OTTAWA, OH 45875-1537
8258134    +MAX PITTS YAMAHA INC,  2990 S US 31,  PERU, IN 46970-8792
8258135    +MAXIMUM SECURITY & SOUND,  1570 W MAIN ST #B,  GREENWOOD, IN 46142-1527
8258137    +MAXWELL'S OFFICE PRODUCTS,  1915 S WALNUT ST,  Bloomington, IN 47401-6559
8258139    +MAYFIELD TRANSFER CO INC,  Attn Colleen Palesch,  3200 W Lake St,  Melrose Park, IL 60160-2897
8258140    +MAYRAND INC,  21 LAWRENCE PAQUETTE DR,  CHAMPLAIN, NY 12919-4857
8258141    +MC ANANY, VAN CLEAVE & PHILLIP,  PO BOX 171300,  KANSAS CITY, KS 66117-0300
8258142    +MC KESSON,  PO BOX 9181,  LIVONIA, MI 48151-1181
8258143     MC LANE CUMBERLAND,  RT 27 SOUTH & ELIZABETH,  NICHOLASVILLE, KY 40356
8258144    +MCADAMS GRAPHICS,  9401 W BELOIT RD STE,  MILWAUKEE, WI 53227-4357
8258145    +MCCALLUM TRANSFER INC,  888 W COUNTY RD D  STE 302,  NEW BRIGHTON, MN 55112-8502
8258146    +MCCALLUM TRANSFER, INC.,  3772 N. DUNLAP AVE,  ARDEN HILLS, MN 55112-6907
8258149    +MCELDOWNEY U INC,  2755 N MICHIGAN AVE,  JACKSON, MI 49202-3923
8258150    +MCGOWAN ELECTRIC SUPPLY,  PO BOX 765,  JACKSON, MI 49204-0765
8258152     MCI,  P O BOX 96022,  CHARLOTTE, NC 28296-0022
8258151     MCI,  PO BOX 600670,  JACKSONVILLE, FL 32260-0670
```

```
8258153   +MCI CORES,   6346 PLYMOUTH,   SAINT LOUIS, MO 63133-1910
8258155    MCI WORLDCOM,   222 W. LAS COLINEAS BLVD.,   #1041 EAST TOWER,   Irving, TX 75039
8258154    MCI WORLDCOM,   P O BOX 70928,   Chicago, IL 60673-9028
8258156    MCI WORLDCOM COMM SERVICE,   P O BOX 85059,   LOUISVILLE, KY 40285-5059
8258157    MCI WORLDCOM CONFERENCING,   P O BOX 70129,   CHICAGO, IL 60673-0129
8258158   +MCKEEVE ELECTRIC & SUPPLY,   1195 E FIFTH AVENUE,   Columbus, OH 43219-2407
8258159   +MCKESSON MEDICAL-SURGICAL,   8121 10TH AVE N,   GOLDEN VALLEY, MN 55427-4401
8258160   +MCKESSON TRANSPORTATION,   PO BOX 9181,   LIVONIA, MI 48151-1181
8258161   +MCKINLEY BRIDGE,   802 MAIN ST,   VENICE, IL 62090
8258162   +MCLAREN OCC & URGENT CARE CTR,   DEPARTMENT 77672,   P O BOX 77000,   DETROIT, MI 48277-0672
8258163   +MCLEAN RADIOLOGY MEDICAL GRP,   108 SW MADISON,   PEORIA, IL 61602-1113
8258164   +MCM FREIGHT SUPPORT INC,   5203 W EDGERTON AVE,   GREENFIELD, WI 53220-4903
8258165   +MCMAHAN & SIGUNICK, LTD,   216 W JACKSON BLVD,   SUITE 450,   CHICAGO, IL 60606-6919
8258166   +MCMASTER CARR SPLY CO,   P O BOX 7690,   CHICAGO, IL 60680-7690
8258167   +MCMASTER CARR SUPPLY,   600 N COUNTY LINE RD,   ELMHURST, IL 60126-2081
8258168   +MCMASTER CARR SUPPLY INC,   200 AURORA INDUSTRIAL PARKWAY,   Aurora, OH 44202-8090
8258169   +MCNAUGHTON MCKAY,   2255 CITY GATE,   COLUMBUS, OH 43219-3567
8258170   +MCRAE, ANASTASIA D,   5400 S HARPER AVE,   CHICAGO, IL 60615-5554
8258171    MEADOW EQUIPMENT SALES & SERVI,   27 W 021 ST. CHARLES RD,   Carol Stream, IL 60188-1996
8258172   +MECA/CARGO CLAIMS DEPT,   2 PANASONIC WAY,   PANAZIP 7I-3,   Secaucus, NJ 07094-2917
8258174   +MECCOM INDUSTRIAL PRDTS,   22797 MORELLI DR,   CLINTON TOWNSHIP, MI 48036-1187
8258175   +MECHANICAL DYNAMICS,   2300 TRAVERWOOD DR,   %GISLI OTTARSSON,   ANN ARBOR, MI 48105-2196
8258176   +MECHANICAL SPECIALTIES,   8087 DAVISON ROAD,   DAVISON, MI 48423-2033
8258177   +MEDCENTRAL HEALTH SYSTEM,   PO BOX 8197,   MANSFIELD, OH 44901-8197
8258178   +MEDER ELECT,   1313 MICHIGAN AVE,   ALMA, MI 48801-1335
8258179   +MEDICAL NEURO DIAGNOSITICS,   115 W 37TH ST,   LONG BEACH, CA 90807-3247
8258180   +MEDICAL REVIEW OFFICE,   8511 HILLCREST ROAD SUITE 100,   Kansas City, MO 64138-2776
8258181    MEDICAL-SURGICAL CLINIC,   2400 W LINCOLN AV,   MILWAUKEE, WI 53215
8258182   +MEDIX - ST LOUIS,   5460 BROWN AVE,   SAINT LOUIS, MO 63120-1708
8258183   +MEDLER ELECTRIC CO,   1313 MICHIGAN AVE,   ALMA, MI 48801-1335
8258184   +MEDLINK - IL,   6380 WILSHIRE BLVD #900,   LOS ANGELES, CA 90048-5000
8258185   +MEGA SYS INC.,   PO BOX 550,   GREENWOOD, IN 46142-0550
8258186   +MEGASUN INC,   2647 LOCUST ST,   Saint Louis, MO 63103-1411
8258187   +MEIJER,   CASH OFFICE 983 COMM CHARGE,   2929 WALKER AV NW,   GRAND RAPIDS, MI 49544-6402
8258188   +MEINECKE,   PO BOX 2643,   Fargo, ND 58108-2643
8258189   +MEISNER ELECTRIC,   200 N 8TH AVE EAST,   NEWTON, IA 50208-2100
8258191   +MELTZER, PURTILL & STELLE LLC,   1515 E WOODFIELD RD,   SECOND FLOOR,   SCHAUMBURG, IL 60173-6046
8258192   +MELVIN MOORE,   P O BOX 19363,   DETROIT, MI 48219-0363
8258193   +MEMORIAL HEALTH SYSTEM,   2301 N BENDIX DR STE 400,   South Bend, IN 46628-3467
8258194   +MEMORIAL HOSPITAL,   PO BOX 18200F,   SAINT LOUIS, MO 63150-0001
8258195   +MEMORIAL HOSPITAL,   4500 MEMORIAL DRIVE,   MEDICAL RECORD DEPT,   Belleville, IL 62226-5360
8258196   +MEMPHIS RADIOLOGICAL PC,   PO BOX 341327,   MEMPHIS, TN 38184-1327
8258197   +MENARDS INC.,   12765 HARPER VILLAGE DRIVE,   SUITE 200,   Battle Creek, MI 49014-8358
8258198   +MENNINGA ELECTRIC INC,   P O BOX 2705,   Waterloo, IA 50704-2705
8258199   +MENTOR TELEVISION,   7516 MENTOR AVE,   PAUL BENE,   MENTOR, OH 44060-5408
8258200   +MERCEDES-BENZ CREDIT CORP,   PO BOX 530052,   ATLANTA, GA 30353-0052
8258201   +MERCHANDISE WAREHOUSE CO INC,   P O BOX 575,   INDIANAPOLIS, IN 46206-0575
8258202   +MERCHANDISING INVENTIVES,   1665 S WAUKEGAN RD,   WAUKEGAN, IL 60085-6729
8258203   +MERISEL INC,   200 CONTINENTAL BLVD,   EL SEGUNDO, CA 90245-4508
8258204   +MERISEL/PURSUIT LOGISTICS,   1269 WOODDALE RD,   Wood Dale, IL 60191-1160
8258205   +MERKELS INC,   1724 SPRING ST,   Quincy, IL 62301-2832
8258206   +MERLYN CONTRACTORS,   PO BOX 917,   NOVI, MI 48376-0917
8258207   +MERRILL LYNCH,   32255 NORTHWESTERN HWY,   FARMINGTON HILLS, MI 48334-1566
8258209   +MERRILLVILLE TOWN COURT,   7820 BROADWAY,   MERRILLVILLE, IN 46410-5557
8258210   +MESCHER'S MOWIN,   916 W ELM ST,   LIMA, OH 45805-3260
8258211    MESIROW INSURANCE SERVICES INC,   135 S LASALLE ST,   DEPT 1053,   CHICAGO, IL 60674-1053
8258212   +METAL DOOR & HARDWARE,   6949 S 107TH ST,   La Vista, NE 68128-2950
8258213   +METAL SERVICES INT'L INC,   2240 CASSENS DRIVE,   FENTON, MO 63026-2521
8258214   +METHODIST OCC HLTH CTR,   2361 RELIABLE PARKWAY,   CHICAGO, IL 60686-0023
8258215   +METHODIST OCCUPATIONAL,   HEALTH CENTER,   PO BOX 66491,   INDIANAPOLIS, IN 46266-6491
8258216   +METRO AUTO KOOL,   2240 TERMINAL RD,   ROSEVILLE, MN 55113-2515
8258217   +METRO CLEVELAND SECURITY INC,   5627 MEMPHIS AVE,   CLEVELAND, OH 44144-2241,   TERRY ZACHARY
8258218   +METRO FIRE AND SAFETY,   DOUG ZELLER,   29218 VICKIE DR,   EXCELSIOR SPRINGS, MO 64024-8450
8258219   +METRO HEALTH,   METROPOLITAN ENTERPRISES INC,   3498 KRAFT SE,   GRAND RAPIDS, MI 49512-2032
8258220   +METRO INDUSTRIAL TIRE,,   4825 WEST 128TH PLACE,   ALSIP, IL 60803-3009
8258221   +METRO REHAB SERVICES INC,   11551 S RIDGELAND AVE,   ALSIP, IL 60803-2409
8258222   +METRO SALES,   1620  E 78TH ST,   RICHFIELD, MN 55423-4637
8258223    METRO WASTE SYSTEMS INC,   P O BOX 5760,   ST LOUIS, MO 63121
8258224   +METROPOLITAN HOSPITAL,   PO BOX 159,   Grand Rapids, MI 49501-0159
8258225   +METROPOLITAN LOGISTICS,   265 MCLEN BLVD,   ATTN; ROBERT BRANNAN,   Paterson, NJ 07504-1235
8258226    METROPOLITAN ST LOUIS,   SEWER DISTRICT,   P O BOX 437,   ST LOUIS, MO 63166-0437
8258227   +METTLER-TOLEDO INC,   L-857,   COLUMBUS, OH 43260-0001
8258228   +MEYERS ENGINEERING,   7277 BOONE AVE,   MINNEAPOLIS, MN 55428-1539
8258229   +MHMS, TODD GILLIS,   505 CRESCENT BLVD,   GLEN ELLYN,, IL 60137-4539
8258230   +MI EAB/KAST MARKETING,   501 INDUSTRIAL DR,   BENSENVILLE, IL 60106-1320
8258231   +MI-CAP TRANSPORTATION,   12215 SPANISH BLVD,   ST LOUIS, MO 63138-3201
8258232   +MIAMI COUNTY CHILD SUPPORT,   PO DRAWER 70,   TROY, OH 45373-0070
8258233    MIAMI INDUSTRIAL TRUCKS,   DEPT 0298,   COLUMBUS, OH 43265-0298
8258235   +MIAMI PRODUCTS 'SEE M6789',   520 LANOKE ST,   DAYTON, OH 45403-1411
8258236    MIAMI SYSTEMS CORP,   905 LOIS AVENUE N.W.,   NORTH CANTON, OH 44720-1843
8258237    MIAMI VALLEY INTL TRUCK INC,   PO BOX 14016,   DAYTON, OH 45414
8258238   +MICH DEPT OF CONSUMER & IND,   BUR OF COMM SERV CORP DIV,   P O BOX 30702,
            Lansing, MI 48909-8202
```

```
8258239     +MICH JOINT ST CARTAGE & OTR,   ARBITRATION COMMITTEE,   3128 WALTON BLVD - STE 270,
             ROCHESTER HILLS, MI 48309-1265
8258240     +MICHAEL BROWNING,   1543 N HAWTHORNE LANE,   INDIANAPOLIS, IN 46219-2947
8258241     +MICHAEL GAVIN,   DBA/WEST END MAINTENANCE CO.,   3833 KENNERLY,   ST LOUIS, MO 63113-3519
8258242     +MICHAEL GETCH,   1308 W JEFFERSON AVENUE,   NAPERVILLE, IL 60540-5006
8258243     +MICHAEL GETCH AND HIS ATTORNEY,   BOWMAN & CORDAY LTD,   20 N CLARK ST   STE 500,
             CHICAGO, IL 60602-4367
8258244     +MICHAEL KIRK,   10424 E 1400 NORTH RD,   BLOOMINGTON, IL 61705-6774
8258245     +MICHAEL REESE HOPITAL,   P.O. BOX 52428,   Phoenix, AZ 85072-2428
8258246     +MICHAEL SMITH,   4332 HIGHLAND DR,   SHOREVIEW, MN 55126-3125
8258248     +MICHEL MFG CO,   4664 N PULASKI,   CHICAGO, IL 60630
8258249     +MICHIGAN CHANDELIER CO,   200 E 2ND STREET,   Rochester, MI 48307-2002
8258250     +MICHIGAN CHANDELIER CO,   20855 TELEGRAPH RD,   SOUTHFIELD, MI 48033-4277
8258251      MICHIGAN CHANDELIER WEST,   245 JACKSON IND DR,   ANN ARBOR, MI 48103
8258252      MICHIGAN CONF OF TEAMSTERS,   H & W FUND,   P O BOX 331238,   DETROIT, MI 48232
8258253     +MICHIGAN ELECTRIC SUPPLY,   976 E WOOD STREET,   FLINT, MI 48503-1608
8258254     +MICHIGAN LIGHTING SOURCE,   4822 LEAFDALE,   Royal Oak, MI 48073-1009
8258255     +MICHIGAN MARINE,   8471 ALGOMA ROAD NE,   ROCKFORD, MI 49341-9102
8258256      MICHIGAN STATE DISBURSEMENT,   PO BOX 30350,   FOR ROBERT ASHBURN,   LANSING, MI 48909-7850
8258258      MICHIGAN STATE DISBURSEMENT,   PO BOX 30350,   RE CLOYD MOYER,   Lansing, MI 48909-7850
8258257      MICHIGAN STATE DISBURSEMENT,   PO BOX 30350,   RE NORBERT BROOK,   Lansing, MI 48909-7850
8258260      MICHIGAN STATE DISBURSEMENT,   PO BOX 30350,   RE: WADE KLAFFER,   Lansing, MI 48909-7850
8258259      MICHIGAN STATE DISBURSEMENT,   PO BOX 30350,   RE? CHAS WILLGUES,   Lansing, MI 48909-7850
8258261      MICHIGAN STATE DISBURSEMENT,   PO BOX 30350,   THOMAS #83-376091-DP,   Lansing, MI 48909-7850
8258265      MICHIGAN STATE DISBURSEMENT UN,   P O BOX 30350,   RE? TERRANCE NICKSON,   Lansing, MI 48909-7850
8258263      MICHIGAN STATE DISBURSEMENT UN,   PO BOX 30350,   RE CLOYD MOYER,   Lansing, MI 48909-7850
8258264     +MICHIGAN STATE DISBURSEMENT UN,   PO BOX 30350,   RE; ROBERT HILDEBRAND,
             Lansing, MI 48909-7850
8258262      MICHIGAN STATE DISBURSEMENT UN,   P O BOX 33199,   DETROIT, MI 48232-5199
8258266     +MICRO CENTER,   2645 N ELSTON AVE,   CHICAGO, IL 60647-2018
8258267     +MICRO WAREHOUSE,   2841 OLD STATE RD,   RTE 73,   WILMINGTON, OH 45177
8258268      MID AMERICA BAG CO,   2332 COMMONWEALTH AVE,   North Chicago, IL 60064
8258269     +MID AMERICA MFG & DIST,   HIGHWAY 14,   DODGE CENTER, MN 55927
8258270     +MID AMERICA TIRE,   5999 MEIJER DRIVE,   MILFORD, OH 45150-2191
8258271     +MID CONTINENT OFFICE DIS,   4800 S CENTRAL,   Chicago, IL 60638-1500
8258273     +MID CONTINENT PLASTICS,   20W267 101ST ST,   LEMONT, IL 60439-9672
8258272     +MID CONTINENT PLASTICS,   1404 JOLIET RD,   ROMEOVILLE, IL 60446-4066
8258274     +MID COUNTY MRI,   %NCO FINANCIAL SYSTEMS INC,   515 PENNSYLVANIA,
             FORT WASHINGTON, PA 19034-3314
8258275     +MID MISSOURI ELECTRIC,   210 SAINT JAMES,   CHRIS ROBERTS,   COLUMBIA, MO 65201-4954
8258276     +MID SOUTH TRANSPORT,   PO BOX 16013,   2769 PROFIT DR,   MEMPHIS, TN 38132-2202
8258277     +MID STATE MFG,   1115 ALDRICH AVE N,   MINNEAPOLIS, MN 55411-4204
8258278     +MID STATE SUPPLY,   W7810 HWY 21 EAST,   PO BOX 510,   WAUTOMA, WI 54982-0510
8258279     +MID VALLEY RADIANTS,   3528 GREENWOOD BLVD,   SAINT LOUIS, MO 63143-4211
8258280     +MID-AMERICA PROPANE CO,   5050 N RIVER RD,   SCHILLER PARK, IL 60176-1021
8258281      MID-STATE TRUCK SERVICE,   2351 PLOVER ROAD,   P O BOX 218,   Plover, WI 54467-0218
8258282     +MIDAMERICA TIRE AND PERFORMANC,   2952 N. MARTIN LUTHER KING JR.,   DECATUR, IL 62526-2428
8258283     +MIDDLEBURY ENTERPRISES,   325 N MAIN ST,   MIDDLEBURY, IN 46540-9003
8258284      MIDDLEWEST MOTOR FRT BUREAU,   4218 ROANOKE RD   STE 200,   KANSAS CITY, MO 64111-4735
8258285     +MIDLAND CO-OP INC,   P O BOX 560,   DANVILLE, IL 46122-0560
8258286     +MIDLAND METALS,   2021 FOREST,   Kansas City, MO 64108-2818
8258287      MIDSTATE OVERHEAD DOORS, INC,   1750 N 21ST ST.,   PO BOX 3517,   Decatur, IL 62524-3517
8258288     +MIDWAY OIL CO,   P O BOX 4540,   ROCK ISLAND, IL 61204-4540
8258289     +MIDWAY STERLING TRK CTR INC,   P O BOX 12656,   KANSAS CITY, MO 64116-0656
8258290     +MIDWAY TRUCK PARTS,   2616 SW JEFFERSON,   Peoria, IL 61605-3542
8258291     +MIDWAY TRUCK PARTS,   7400 W 87TH ST,   BRIDGEVIEW, IL 60455-1881
8258292     +MIDWEST AIR TECHNOLOGIES,   625 BARCLAY BLVD,   Lincolnshire, IL 60069-4307
8258293     +MIDWEST CHIROPRACTIC CLINIC,   3957 N MULFIRD RD,   ROCKFORD, IL 61114-8004
8258294     +MIDWEST CLINIC INC,   1642 RT 41,   SCHERERVILLE, IN 46375-1389
8258295     +MIDWEST DOORS,   501 21ST AVE E,   Dickinson, ND 58601-6902
8258296     +MIDWEST EMPLOYERS LABOR,   ADVISORY,   300 S. WACKER DR,   CHICAGO, IL 60606-6680
8258297     +MIDWEST FIRE & SAFETY EQUIPMEN,   1605 PROSPECT ST.,   P O BOX 33007,
             INDIANAPOLIS, IN 46203-0007
8258298     +MIDWEST FORKLIFT TRUCKS,   2711 BROADWAY ST NE,   MINNEAPOLIS, MN 55413-1788
8258300      MIDWEST FRONTIER TRUCK PLAZA,   I-55 & US-54,   SPRINGFIELD, IL 62707
8258301     +MIDWEST FUEL INJECTION SERVICE,   15622 S. 70TH COURT,   ORLAND PARK, IL 60462-5108
8258302     +MIDWEST GRAPHICS INC,   800 NEW HAMPSHIRE,   LAWRENCE, KS 66044-2738
8258303      MIDWEST HYDROPONICS,   4528 EXCELSIOR BLVD,   ST LOUIS PARK, MN 55416
8258304      MIDWEST IMPORTS,   8219 ZIONSVILLE RD,   INDIANAPOLIS, IN 46268-1628
8258305     +MIDWEST INDUSTRIAL LIGHT,   919 W 38TH PLACE,   SUITE H,   CHICAGO, IL 60609-1439
8258306      MIDWEST INDUSTRIAL SERV,   227 FOX HILL RD,   Saint Charles, MO 63301
8258307     +MIDWEST INSPECTION SERVICE,   3240 N GORDON PLACE,   MILWAUKEE, WI 53212-2250
8258308     +MIDWEST LIGHTING CENTER,   N93 W14636 WHITTAKER WAY,   MENOMONEE FALLS, WI 53051-1636
8258309     +MIDWEST MEDICAL RECORD ASSOC,   999 PLAZA DRIVE SUITE 690,   Schaumburg, IL 60173-5408
8258310     +MIDWEST METAL PRODUCTS,   4211 JACKSON ST,   PO BOX 1031,   MUNCIE, IN 47308-1031
8258311     +MIDWEST OFFICE AUTOMATION,   901 GORDON DR,   SIOUX CITY, IA 51101-1831
8258312      MIDWEST OFFICE TECH,   11609 W 83RD TERRACE,   LENEXA, KS 66214
8258313      MIDWEST ONE DIST SERVICE,   389 FRONTAGE ROAD,   BOLINGBROOK, IL 60440
8258314     +MIDWEST OPEN MRI,   7372 S RT 83,   DARIEN, IL 60561-4283
8258315     +MIDWEST ORTHOPAEDIC CONSULT,   10719 W 160 TH ST,   ORLAND PARK, IL 60467-5568
8258316     +MIDWEST ORTHOPAEDIC NETWORK,   P O BOX 2689,   CAROL STREAM, IL 60132-0001
8258317     +MIDWEST PACKAGING, INC.,   16107 SOUTH PARK AVE,   UNIT B,   SOUTH HOLLAND, IL 60473-1512
8258318     +MIDWEST PHYSICAL & HAND THERAP,   500 PARK BLVD, SUITE 1125,   Itasca, IL 60143-3121
8258319     +MIDWEST PRESS BRAKE,   7520 W 100TH PL,   BRIDGEVIEW, IL 60455-2407
```

```
8258320   +MIDWEST REHAB SERVICE LTD,   40 S CLAY STE 8-W,   HINSDALE, IL 60521-3257
8258321   +MIDWEST REMANUFACTURING INC.,   5836 W/ 66TH STREET,   BEDFORD PARK, IL 60638-6204
8258322   +MIDWEST SAFETY PRODUCTS,   4929 E PARIS AVE,   GRAND RAPIDS, MI 49512-5351
8258323   +MIDWEST SALES & SVC,   917 S CHAPIN ST,   SOUTH BEND, IN 46601-2800
8258324   +MIDWEST SIGN & SCREEN,   45 E MARYLAND AVE,   Saint Paul, MN 55117-4610
8258325    MIDWEST SOUTH CO INC,   P O BOX 161505,   MEMPHIS, TN 38186-1505
8258326   +MIDWEST SPORTS MEDICINE & ORTH,   901 W BIESTERFIELD RD STE 300,
           Elk Grove Village, IL 60007-7324
8258327   +MIDWEST SUBURBAN PUBLISHING,   P O BOX 757,   6901 W. 159TH ST,   TINLEY PARK, IL 60477-1685
8258328   +MIDWEST SURGICAL ASSISTANTS,   33 S. ROSELLE ROAD,   STE 202,   SCHAUMBURG, IL 60193-1654
8258329   +MIDWEST SYSTEMS,   5911 HALL STREET,   SAINT LOUIS, MO 63147-2906
8258330   +MIDWEST TANK SERVICE,   PO BOX 80070,   CANTON, OH 44708-0070
8258331    MIDWEST TOWING,   400 KANSAS AV,   P O BOX 5172,   KANSAS CITY, KS 66119-0172
8258332   +MIDWEST TRUCK SALES,   P O BOX 5172,   KANSAS CITY, KS 66119-0172
8258333   +MIDWEST WASTE,   P O BOX 9001099,   LOUISVILLE, KY 40290-1099
8258334   +MIHLFELD & ASSOCIATES INC,   1351 N BELCREST,   PO BOX 3928,   Springfield, MO 65808-3928
8258335   +MIJENNICK POWER WASH INC,   6031 S NORMANDY,   CHICAGO, IL 60638-4119
8258337   +MIKE'S TRK & TRLR REPAIR,   P O BOX 130611,   ROSEVILLE, MN 55113-0006
8258338   +MILAN EXPRESS,   P O BOX 699,   MILAN, TN 38358-0699
8258339   +MILAN EXPRESS CO INC,   1091 KEFAUVER,   MILAN, TN 38358-3429
8258340   +MILBANK MFG CO,   %DLT TRANSPORTATION SRV,   PO BOX 16655,   KANSAS CITY, MO 64133-0755
8258341   +MILBANK MFG CO,   4801 DERAMUS ST,   KANSAS CITY, MO 64120-1180
8258342   +MILLENIUM AGENCY INC,   301 E EMMITT AVE,   WAVERLY, OH 45690-1339
8258343   +MILLENIUM ALLIANCE GROUP,   P O BOX 61000,   DEPT 1573,   SAN FRANCISCO, CA 94161-1573
8258344   +MILLENNIUM COMMUNICATIONS,   316 E MAIN ST,   ELIDA, OH 45807-1043
8258345   +MILLENNIUM COMMUNICATIONS GRP,   316 E MAIN ST,   LIMA, OH 45807-1043
8258346   +MILLER ADAMS ELECTRIC,   819 FACTORY RD,   BEAVER CREEK, OH 45434-6100
8258347   +MILLER COMPANY,   13060 MIDDLETOWN IND SPLY,   Louisville, KY 40223-4754
8258348   +MILLER DELIVERY,   1511 PULASKI,   SOUTH BEND, IN 46613-1404
8258349   +MILLER ELECTRIC LIGHT,   PO BOX 1079,   ATTN LEONA,   APPLETON, WI 54912-1079
8258351   +MILLER FLUID POWER,   800 N YORK RD,   6177-1,   BERSENVILLE, IL 60106-1101
8258350   +MILLER FLUID POWER,   33067 INDUSTRIAL RD,   LIVONIA, MI 48150-1619
8258352   +MILLER FORMLESS CO INC.,   1805 NORTH DOT ST.,   Mchenry, IL 60050-7478
8258353    MILLER HUGGINS,   12312 MERIDIAN ST,   ANDERSON, IN 46015
8258354    MILLER HUGGINS, INC.,   PO BOX 1476,   Anderson, IN 46015-1476
8258355   +MILLER MFG & DIST,   7482 TOWNSHIP RD #362,   Millersburg, OH 44654-7003
8258357   +MILLS FLEET & FARM,   PO BOX 5055,   ATTN KAREN ACCOUNTS PAYABLE,   BRAINERD, MN 56401-5055
8258358   +MILLS FLEET & FARM,   213 N TAYLOR ST,   GREEN BAY, WI 54303-2613
8258362   +MILLS FLEET FARM,   920 E HWY 61 DEPT,   WINONA, MN 55987-5354
8258359   +MILLS FLEET FARM,   815 N SPRING ST,   Beaver Dam, WI 53916
8258360   +MILLS FLEET FARM,   3730 - 36TH STREET, SOUTH,   FARGO, ND 58104-7056
8258361   +MILLS FLEET FARM,   1300 S LYNDALE DR,   APPLETON, WI 54914-4507
8336217   +MILLS, MICHAEL J, ESQ,   LAW OFFICES OF MICHAEL J MILLS,   RE MICHIGAN CONFERENCE OF TEAMSTERS,
           WELFARE FUND,   40700 WOODWARD AVENUE SUITE A,   BLOOMFIELD HILLS, MI 48304-5140
8258363   +MILWAUKIE TIRE COMPANY, LLC.,   162 E. LINCOLN AVE,   MILWAUKEE, WI 53207-1542
8258365   +MILWAUKEE ELEC TOOL,   620 W JEFFERSON,   KOSCIUSKO, MS 39090-3932
8258364   +MILWAUKEE ELEC TOOL,   8950 HACKS CROSS RD,   ATTN REGINA CARTER,   OLIVE BRANCH, MS 38654-3827
8258366   +MILWAUKEE ELECTRIC,   C/O CONT TRAF-BARBARA,   5100 POPLAR AVE 15TH FL,   MEMPHIS, TN 38137-5015
8258368   +MILWAUKEE ELECTRIC TOOL,   13135 W LISBON RD,   BROOKFIELD, WI 53005-2551
8258367   +MILWAUKEE ELECTRIC TOOL,   3973 E STATE HWY 18,   BLYTHEVILLE, AR 72315-6813
8258369   +MILWAUKEE RADIOLOGISTS,   PO BOX 78895,   MILWAUKEE, WI 53278-0001
8258370   +MILWAUKEE TOOL & EQUIP,   2773 S 29TH ST,   MILWAUKEE, WI 53215-3609
8258371   +MINER ENTERPRISES,   C/O RONIN,   P O BOX 471,   GENEVA, IL 60134-0471
8258372   +MINERALLAC ELECTRIC CO,   466 VISTA AVE,   ADDISON, IL 60101-4421
8258373   +MINNESOTA CHEMICAL CO,   2285 HAPDEN AVE,   SAINT PAUL, MN 55114-1294
8258376   +MINNESOTA CHILD SUP PMT CTR,   P O BOX 64306,   PAYMENT CENTER - 0010305973,
           ST PAUL, MN 55164-0306
8258375   +MINNESOTA CHILD SUP PMT CTR,   P O BOX 64306,   PMT CENTER - 0011687165,   ST PAUL, MN 55164-0306
8258374   +MINNESOTA CHILD SUP PMT CTR,   P O BOX 64306,   RE: JEFFREY A. BUKOVATZ,
           Saint Paul, MN 55164-0306
8258377    MINNESOTA COLLECTION ENTERPR,   PO BOX 64651,   RE: RANDALL ANDERSON,   Saint Paul, MN 55164-0651
8258382   +MINNESOTA GARAGE DOOR,   245 E ROSELAWN AVE   STE 33,   MAPLEWOOD, MN 55117-1943
8258384   +MINNETONKA BRANDS,   ATTN DEBBIE KAMPSULA,   7665 COMMERCE WAY,   EDEN PRAIRIE, MN 55344-2001
8258385   +MINNETONKA BRANDS INC,   7665 COMMERCE WAY,   EDEN PRAIRIE, MN 55344-2001
8258386   +MINNICK SUPPLY CO,   15383 LIV 2386 HW 36,   CHILLICOTHE, MO 64601-2693
8258387   +MINOLTA CORP,   154 ALEXANDRA WAY,   CAROL STREAM, IL 60188-2068
8258388   +MINUTEMAN PRESS,   7205 S KINGERY HWY,   WILLOWBROOK, IL 60527-7561
8258389   +MISSISSIPPI TRUCK & TRLR INC,   501-30TH AV,   ROCK ISLAND, IL 61201-4038
8258390   +MISSISSIPPI WELDERS SUPPLY,   611 GEORGE ST,   LACROSSE, WI 54603-2693
8258391   +MISSOURI DEPARTMENT OF REVENUE,   P O BOX 999,   JEFFERSON CITY, MO 65108-0999
8258393    MISSOURI DIRECTOR OF REVENUE,   MISSOURI DEPT OF REVENUE,   P O BOX 555,
           JEFFERSON CITY, MO 65105-0555
8258394   +MISSOURI ORTHOPEDIC SPORTS MED,   P O BOX 503314,   ST LOUIS, MO 63150-3314
8258395   +MISSOURI SECRETARY OF STATE,   P.O. BOX 1366,   Jefferson City, MO 65102-1366
8258396   +MISSOURI STATE COUNCIL,   FIRE FIGHTERS,   4579 LACLEDE AVE   PMB 509,
           SAINT LOUIS, MO 63108-2103
8258397   +MISSOURI VALLEY ELECTRIC,   1640 BALTIMORE,   Kansas City, MO 64108-1303
8258398   +MISSOURI-KANSAS-NEBRASKA,   MOTOR CARRIERS CONFERENCE INC,   PO BOX 6196,
           LEAWOOD, KS 66206-0196
8258400   +MITCHELL MFG/HOWELL,   1700 W ST PAUL AVE,   MILWAUKEE, WI 53233-2661
8258401   +MITTENS HOME APPLIANCE,   171 S CENTRAL AVE,   MARSHFIELD, WI 54449-2834
8258402   +MJM INVESTIGATIONS, INC.,   PO BOX 601702,   CHARLOTTE, NC 28260
8508031   +MJM Investigation Inc,   910 Paverstone Dr,   Raleigh NC 27615-4701
8994947   +MLSL LLC,   LAWRENCE KLONG,   240 Via Palacio,   Palm Beach Gardens FL 33418-6222
```

```
8258403    +MM AHSAN SC,   1640 WILLOW CIRCLE DR  STE 100,   CREST HILL, IL 60403-0960
8258404    +MNS INTERIOR SERVICES,   1135 MCCARLEY DRIVE EAST,   COLUMBUS, OH 43228-3129
8258405     MO DIV OF EMPLOYMENT SEC,   MO DEPT OF LBR & IND REL,   P O BOX 888,
             JEFFERSON CITY, MO 65102-0888
8258406    +MOBILE AUTOMOTIVE SERVICES,   304 MUNICIPAL DRIVE,   WEST BEND, WI 53095-3510
8258407    +MOBILE DRUG TESTING,   17 W 251 HILLSIDE LN,   HINSDALE, IL 60527-6060
8258408    +MOBILE TRUCK AND TRAILER SERVI,   6905 UPPER 28TH ST N,   OAKDALE, MN 55128-3831
8258409     MOBILFONE,   P O BOX 419322,   KANSAS CITY, MO 64141-6322
8258410    +MODERN LOGISTICS,   454 E. CARSON PL DR,  #102,   CARSON, CA 90746-3230
8258412    +MODERN MEDICAL INC,   585 SCHERERS COURT,   WORTHINGTON, OH 43085-5710
8258411    +MODERN MEDICAL INC,   P O BOX 549,   LEWIS CENTER, OH 43035-0549
8258413    +MODERNISTIC,   169 E JENKS AVE,   SAINT PAUL, MN 55117-5068
8258414    +MODINE MANUFACTURING,   1100 E 7TH ST,   WASHINGTON, IA 52353-2594
8258415    +MODTEC MEDICAL,   1602 BARCLAY BLVD,   BUFFALO GROVE, IL 60089-4523
8258416    +MOELLER MFG,   43938 PLYMOUTH OAKS BLVD,   PLYMOUTH, MI 48170-2584
8258417    +MOLDRITE PRODUCTS INC,   N29 W22870 MARJEAN LN,   WAUKESHA, WI 53186-1016
8258418    +MON/,   PO BOX 2689,   Carol Stream, IL 60132-0001
8258419    +MONAGHAN CORP,   14400 W 97TH TERRACE,   LENEXA, KS 66215-1140
8258420    +MONARCH DRAYAGE CO,   P O BOX 284,   COLUMBIA, IL 62236-0284
8258421    +MONITRONICS INC.,   135 S. LASALLE,   DEPT 8628,   CHICAGO, IL 60674-2393
8258422    +MONROE TRUCK EQUIPMENT,   812 DRAPER AVE,   JOLIET, IL 60432-1410
8258423    +MONSTER.COM,   22446 NETWORK PLACE,   Chicago, IL 60673-1224
8258424    +MOORE, WILLIE,   7819 S BISHOP AVENUE,   CHICAGO, IL 60620-4166
8258426    +MORGAN COMPANY LLC,   1020 HOVEY STREET SW,   GRAND RAPIDS, MI 49504-6185
8258427     MORGAN HOUSE,   5300 CLICK ROAD,   DUBLIN, OH 43017
8258428    +MORIDEN AMERICA,   915 WESTERN DRIVE,   INDIANAPOLIS, IN 46241-1434
8258430    +MORROW LEASING, INC,   PO BOX 622,   Connellsville, PA 15425-0622
8258431    +MORSE AUTOMOTIVE,   4130 S MORGAN ST,   CHICAGO, IL 60609-2515
8258432     MORTON INTERNATIONAL,   1102 LEITER DR,   Warsaw, IN 46580
8258433    +MORTON SALT,   P O BOX 93052,   CHICAGO, IL 60673-3052
8258435    +MOTION INDUSTRIES,   1605 ALTON RD,   PO BOX 1477,   BIRMINGHAM, AL 35201-1477
8258436    +MOTION INDUSTRIES,   225 STANFORD PKWY,   FINDLAY, OH 45840-1733
8258437    +MOTION INDUSTRIES,   PO BOX 36427,   HOOVER, AL 35236-6427
8258434    +MOTION INDUSTRIES,   565 ENTERPRISE DR,   NEENAH, WI 54956-4859
8258439    +MOTOR CARRIERS EMPLOYERS,   CONFERENCE/CENTRAL STATES,   1100 GEST ST,
             CINCINNATI, OH 45203-1114
8258438    +MOTOR CARRIERS EMPLOYERS,   CONFERENCE   ATTN K MCDONALD,   PO BOX 20526,
             COLUMBUS, OH 43220-0526
8258440    +MOTOR CARRIERS EMPLOYERS',   ASSOCIATION OF MICHIGAN,   3128 WALTON BLVD STE 270,
             ROCHESTER HILLS, MI 48309-1265
8258441    +MOTOR CARTAGE INC,   P O BOX 748,   SIDNEY, OH 45365-0748
8258442    +MOTOR SPECIALTY,   2801-17 LATHROP AVE,   RACINE, WI 53405-4426
8258443    +MOTOROLA INC,   CONTINENTAL TOWER 2,   FL 11 TRANSP DEPT,   ROLLING MEADOWS, IL 60008
8258444    +MOTOROLA INC.,   1620 N PENNY LN,   SCHAUMBURG, IL 60173-4554
8258445    +MOWER HOUSE COLOR GRAPHI,   1503 14TH ST NE,   AUSTIN, MN 55912-4001
8258446    +MR  JAMES T KENNY,   ASSOC PROF OF MARKETING,   1222 REDBUD DR,   MACOMB, IL 61455-3513
8258447     MR ARTHUR SMITH,   5606 W CAPITAL DR APT 4,   MILWAUKEE, WI 53216
8258448    +MR DISTRIBUTION SERVICES,   3176 N 51 BLVD,   MILWAUKEE, WI 53216-3234
8258449    +MR R R RICHARDSON,   135 N LOMBARD AV,   OAK PARK, IL 60302-2501
8258451    +MR. DAVID ROUT,   612 S 8TH AVE,   LA GRANGE, IL 60525-6710
8258452    +MR. GEORGE SEAFIELD,   8940 N. MERRILL,   Niles, IL 60714-1708
8258453    +MR. JARL PETTERSEN,   9690 N. SECOND ST.,   SKOKIE, IL 61073-7206
8258454    +MRC BEARINGS,   151 JOHN JAMES AUDUBON,   NATIONAL TRAFFIC SVC,   AMHERST, NY 14228-1185
8258455    +MRI OF SOUTHFIELD,   29877 TELEGRAPH  STE 11,   SOUTHFIELD, MI 48034-1332
8258456    +MRS GOURMET CATERING,   627 W. JEFFERSON ST.,   JOLIET, IL 60435-7301
8258457    +MRS LACKOVICHS CHRISTMAS,   N 5923 HILLCREST RD,   P O BOX 299,   Plymouth, WI 53073-0299
8258458    +MS FARM & FLEET,   4140 COLUBUS ST,   RT 23N,   OTTAWA, IL 61350-9537
8258459     MS. KELLY SIEVERS,   6539 WEST 91ST PLACE,   Oak Lawn, IL 60453-1428
8258460    +MSAS CARGO INTERNATIONAL,   90 DIVISION ST,   BENSENVILLE, IL 60106-2232
8258462    +MSI CLAIMS (USA) INC.,   33 WHITEHALL ST 25TH FL,   NEW YORK, NY 10004-2112
8258463    +MT BUSINESS TECHNOLOGIES,   P O BOX 37,   MANSFIELD, OH 44901-0037
8258465    +MT LOOKOUT TELEVISION,   3204 LINWOOD AVE,   CINCINNATI, OH 45226-1229
8258466     MTE TRUCK TRAILER REPAIR,   1818 W SAMPLE,   SOUTH BEND, IN 46619
8258467    +MUBEA INC,   6800 INDUSTRIAL DR,   FLORENCE, KY 41042-3020
8258469    +MULTI TECH SYSTEMS,   2205 WOODALE DR,   MOUNDS VIEW, MN 55112-4973
8258470    +MULTICARE ASSOC OF TWIN CITY,   PO BOX 86 SDS 12 0742,   MINNEAPOLIS, MN 55486-0086
8258471    +MULTICARE ASSOCIATES,   12175 ABERDEEN ST NE,   BLAINE, MN 55449-4717
8258472    +MULTICENTER PHYSICAL THERAPY,   7700 HIGHWAY 65 NE,   SANTEMA AND ASSOCIATES, INC,
             SPRING LAKE PARK, MN 55432-2832
8258473    +MUNCH'S SUPPLY CO,   1901 FERROR DRIVE,   NEW LENOX, IL 60451-3505
8258474    +MUNSTER SAME DAY SURGERY,   761 45TH ST   STE 116,   MUNSTER, IN 46321-2899
8258475    +MUSIELAK, RONALD,   1173 HILLCREST LAKE,   WOODRIDGE, IL 60517-7551
8258476    +MUSTANG DYNAMOMETER,   2300 PINNACLE PKWY,   TWINSBURG, OH 44087-2368
8258477    +MUTH ELECTRIC INC,   1825 SAMCO ROAD,   Rapid City, SD 57702-9372
8258478     MY CHAUFFEUR/AMERICAN LIMOUSIN,   P O BOX 631446,   BALTIMORE, MD 21263-1446
8258479    +MYERS AUTO PARTS,   1915 2ND AVE WEST,   WILLISTON, ND 58801-3403
8258480    +MYERS INDUSTRIAL INC,   AMERICAN TRUCK & RAIL,   PO BOX 278,   NORTH LITTLE ROCK, AR 72115-0278
8258481    +MYERS TIRE SUPPLY,   P O BOX 1029,   AKRON, OH 44309-1029
8258482    +MYSORE SHIVARAM, MD SC,   4448 W LOOMIS ROAD,   MILWAUKEE, WI 53220-4800
9420728    +Mario Galvan,   7935 S Major,   Burbank, IL 60459-2022
9420698    +Mark T Busseni,   1305 Topp Creek Dr,   Indpls, IN 46214-3475
9420699    +Mark W Behling,   13825 W Honey Lane,   New Berlin, WI 53151-2583
9420195    +Marvin John Rodriquez,   2133 E Ivy Ave,   St Paul, MN 55119-3222
9420833     Mary F Furlong,   7930 Woodglen Ln Apt 209,   Downers Grove, IL 60516-4563
```

```
9420335    +Mateo, Noel A,   3320 W Division St,   Chicago IL 60651-2301
9425782    +Matlock, Donald,   2202 Country Club Dr,   Woodridge IL 60517-3029
9405833    +Maves, John,   1721 Clement St,   Crest Hill IL 60403-2411
9420687    +Mayer, Wayne G,   49 16th Ave SW,   New Brighton MN 55112-3351
9412223    +Mazzuca, Michael R,   478 Thunderbird Trial,   Carol Stream IL 60188-1584
9393868    +McAreavey, Robert L,   16380 Commons Oval,   Strongsville OH 44136-8828
9420033    +McEvoy, Ivan,   108 W 104th St,   Kansas City MO 64114-4703
8196456    +Merchandise Warehouse Co Inc,   Donald F Foley Esq,   342 Massachusetts Avenue #300,
             Indianapolis IN 46204-2132
9421837    +Michael P Stachurski,   734 Dorchester Drive,   Bolingbrook, IL 60440-1161
9421207    +Michael R Carroll,   36004 Falconway,   North Branch, MN 55056-5544
9421346    +Michael S Getty,   1033 Fredrick St,   Independence, MO 64050-3130
8414804    +Michael S Wozney,   1204 E Connic Ln,   Oak Creek, WI 53154-7008
9420160    +Michael Wysocki,   1540 Doe Lane,   Greenwood, IN 46142-1574
9044592    +Michigan Conference of Teamsters Welfare Fund,   Michael J Mills Esq (P29209),
             40700 Woodward Avenue Suite A,   Bloomfield Hills MI 48304-5110
9411055    +Michino, Gerald Jr,   404 Gregory M Sears Dr,   Gilberts IL 60136-4052
9424585    +Mills, Geroge,   1411 Corproate Ave,   Memphis TN 38132-1723
8240623    +Mizanin, Jr Michael O,   3203 Whitney Rd,   Aurora IL 60502-7060
9067227     Moll, James,   29 Shady Lane,   Belleville IL 62221-4508
8373521    +Moore, Brian,   132 E Central Avenue,   Delaware OH 43015-1872
9419606    +Mormino, Michael,   1310 Mayfield Ridge Road,   Mayfield Heights OH 44124-1539
8258429    +Morrison, Thomas Kenneth,   2841 County Rd H2,   Moundsview MN 55112-3811
8258483    +N & N CONSULTANTS INC,   8240 KENWOOD AVE,   INDIANAPOLIS, IN 46260-2947
8258484    +N & N SUPPLIES,   1309 N. WELLS ST.,   STE 105,   CHICAGO, IL 60610-1972
8258485    +N & W GARAGE INC,   TRUCK/BUS REPAIR,   3580 GROVEPORT RD E,   COLUMBUS, OH 43207-3294
8258486    +N AMER TRUCKING IND REL ASSN,   908 KING ST STE 300,   ALEXANDRIA, VA 22314-3097
8258487    +N GLANTZ & SON,   3703 COLLINS LANE,   LOUISVILLE, KY 40245-1637
8258488    +N H P SERVICE CO,   7631 NORTH AUSTIN AVE,   SKOKIE, IL 60077-2602
8258489     N K HURST COMPANY,   230 W MCCARTHY ST,   PO BOX 985,   INDIANAPOLIS, IN 46206-0985
9067228     N K Hurst Company,   230 W McCarthy St,   PO Box 985,   Indianapolis IN 46206-0985
8258490    +N M TRANSFER CO,   630 MUTTART RD,   NEENAH, WI 54956-9764
8258491    +N P A AUTOMOTIVE,   11110 BERA RD,   CLEVELAND, OH 44102-2539
8258492    +NACCO OF ILLINOIS INC,   PO BOX 2550,   BRIDGEVIEW, IL 60455-6550
8258493    +NAGEL PRECISION,   288 DINO DR,   ANN ARBOR, MI 48103-9502
8254494    +NAKAJIMA INTL,   2649 N KILDARE,   CHICAGO, IL 60639-2051
8258495    +NANCREDE ENGINEERING,   P O BOX 20012,   INDIANAPOLIS, IN 46220-0012
8258496    +NANCY D COZZI DDS,   1400 N 47TH STREET,   LA GRANGE, IL 60525-6141
8258497    +NANKIN HARDWARE & HOBBY,   35101 FORD ROAD,   WESTLAND, MI 48185-3194
8258498     NAPA COLUMBUS,   2665 W BUDLIN GRANVILE RD,   Columbus, OH 43235
8258499    +NAPCO STEEL INC,   PO BOX 92170,   ELK GROVE VILLAGE, IL 60009-2170
8258500    +NAPERVILLE SURGICAL CENTRE,   1263 RICKERT DR,   Naperville, IL 60540-0954
8258501    +NARDINI FIRE EQPT CO.,INC,   405 COUNTY ROAD E WEST,   SAINT PAUL, MN 55126-7093
8258502    +NARESH SOOD, OTR/L,   493 SOUTH YORK ROAD,   ELMHURST, IL 60126-3944
8258503    +NASCO,   901 JANESVILLE AVE,   FORT ATKINSON, WI 53538-2497
8254504     NASCO SPLY CO.,   CONCORD NC,   B17,   WILKES BARRE, PA 18702
8258505    +NASHVILLE DENTAL INC,   11505 COMMONWEALTH DR,   STE 104,   LOUISVILLE, KY 40299-2396
8258506    +NATIONAL AUTOMOTIVE,   38 W FRANKLIN ST,   SHELBYVILLE, IN 46176-1292
8258507    +NATIONAL BAG CO,   2233 OLD MILL ROAD,   HUDSON, OH 44236-1369
8258508    +NATIONAL BULK FOODS,   7620 TELEGRAPH,   TAYLOR, MI 48180-2227
8258509    +NATIONAL BULK FOODS,   ATTN MICHAEL PAVLICHEK,   7620 TELEGRAPH,   TAYLOR, MI 48180-2237
8258510    +NATIONAL CAMERA EXCHANGE,   9300 OLSON MEMORIAL HWY,   GOLDEN VALLEY, MN 55427-4789
8258511    +NATIONAL CART CO INC,   3125 BOSCHERTOWN,   SAINT CHARLES, MO 63301-3263
8258512     NATIONAL CLASSIFIED ADS,   P O BOX 65858,   WEST DES MOINES, IA 50265-0858
8258513    +NATIONAL ELEC CONTRACTING,   2011 OLIVE,   SAINT LOUIS, MO 63103-1627
8258514    +NATIONAL HEAT & POWER,   7030 N AUSTIN AVE,   NILES, IL 60714-4656
8258515    +NATIONAL INFORMATION DATA CENT,   P O BOX 96523,   Washington, DC 20090-6523
8258516    +NATIONAL LEASE,   400 W NORTHTOWN,   NORMAL, IL 61761-1179
8258517    +NATIONAL LOGISTICS SVC,   1701 QUINCY ST,   ATTN AMANDA,   NAPERVILLE, IL 60540-3955
8258518     NATIONAL MANUFACTURING,   41 ROUTE 30,   ROCK FALLS, IL 61071
8258519     NATIONAL RUBBER STAMP CO INC.,   1704 W BELMONT AVE.,   CHICAGO, IL 60657-3020
8258520    +NATIONAL SAFETY COUNCIL,   P O BOX 429,   ITASCA, IL 60143-0429
8258521     NATIONAL SAFETY COUNCIL,   P O BOX 558,   ITASCA, IL 60143-0558
8258522    +NATIONAL SEMI-TRAILER CORP,   P O BOX 60842,   CHARLOTTE, NC 28260-0842
8258523    +NATIONAL TRAFFIC SVC,   151 JOHN JAMES AUDUB,   ATTN IKON,   BUFFALO, NY 14228-1185
8258524    +NATIONAL XRAY SERVICES,   1310 HOLDRIDGE TERRACE,   WAYZATA, MN 55391-2148
8258525    +NATIONWIDE LOGISTICS INC,   7140 N BROADWAY,   SAINT LOUIS, MO 63147-2708
8258526    +NATIONWIDE MUTUAL INSURANCE CO,   P O BOX 8379,   1000 MARKET AVE.,   Canton, OH 44702-1082
8258527    +NATIONWIDE POWER CORP,   2311 ORANGE AVE,   LONG BEACH, CA 90755-3531
8258528    +NATL MOTOR FRT TRF ASSN INC,   2200 MILL ROAD,   ALEXANDRIA, VA 22314-4654
8258529     NATURE HOUSE INC,   HIGHWAY 107 SOUTH,   GRIGGSVILLE, IL 62340
8258530    +NATURE'S PROTEIN PRODUCT,   PO BOX 240202,   7720 N 81ST ST,   MILWAUKEE, WI 53223-3838
8258531    +NAVISTAR CO /N,   TRANZACT SYSTEMS,   2025 E 175TH ST,   LANSING, IL 60438-1647
8258532    +NAVISTAR INTERNATIONAL,   XTRANZACT SYSTEMS,   PO BOX 1902,   HOMEWOOD, IL 60430-1902
8258534    +NAYLOR AUTOMOTIVE ENG,   4645 S KNOX AV,   CHICAGO, IL 60632-4805
8258535    +NAYLOR ELECTRONICS,   1430 PAUL BUNYAN DR NW,   BEMIDJI, MN 56601-4103
8258536    +NCI/NATIONAL,   6545 ST ANTOINE,   DETROIT, MI 48202-3255
8258537    +NCO FINANCIAL SYSTEMS, INC.,   COMMERCIAL SERVICES DIVISION,   3850 N CAUSEWAY BLVD STE200,
             Metairie, LA 70002-7227
8258538    +NEENAH CO/EMBY,   5701 BLUE PKWY,   KANSAS CITY, MO 64130-2314
8258539     NEIDERT'S MOWERS,   507 E KIRACOFE (ST RT 309),   ELIDA, OH 45807-1033
8258540    +NEL ACTS SHEET METAL,   ATTN BILL NELSON,   546 HOYT ST,   PAINESVILLE, OH 44077-3674
8258541     NELSON FUEL INC,   1511 S OLIVE ST,   SOUTH BEND, IN 46619-4297
8258542    +NELSON, DAVID,   190 S WOODDALE ROAD,   WOOD DALE, IL 60191-2266
```

```
8258543    +NELSONS INC.,   3223 WASHINGTON,   RACINE, WI 53405-3091
8258544    +NEO ELECTRICAL SUPPLY,   101 GRANT ST,   PO BOX 1018,   CHARDON, OH 44024-5018
8258545    +NERNIE CAMPBELL,   2703 MARYLAND AVE,   CINCINNATI, OH 45204-1546
8258546    +NETWORK AUDIT,   8405 PULSAR PLACE,   Columbus, OH 43240-4043
8258547    +NETWORK FOB INC,   3275 DODD ROAD,   SAINT PAUL, MN 55121-2318
8258548    +NEUMANS OFFICE EQUIP,   512 S MILITARY RD,   FOND DU LAC, WI 54935-4825
8258550    +NEW AGE INDUSTRIAL CORP.,   PO BOX 520,   1000 E HWY 36,   NORTON, KS 67654-5696
8258551    +NEW BERLIN PLASTIC,   5725 S WESTRIDGE DR,   New Berlin, WI 53151-7952
8258553    +NEW BUFFALO CORP,   1220 PRICE RD,   SAINT LOUIS, MO 63132-2316
8258552    +NEW BUFFALO CORP,   4101 CLAYTON AVE,   Saint Louis, MO 63110-1717
8258554    +NEW CENTURY PICTURE,   2737 W FULTON,   Chicago, IL 60612-2068
8258555    +NEW DIMENSIONS,   W4279 COUNTY RD H,   FOND DU LAC, WI 54937-9629
8258556    +NEW HOLLAND CONSTRUCTION,   245 E NORTH AVE,   CAROL STREAM, IL 60188-2021
8258557    +NEW HORIZONS COMPUTER LEARNING,   8550 W. BRYN MAWR,   4TH FLOOR,   CHICAGO, IL 60631-3222
8258558    +NEW PRAIRIE CONSTRUCTION,   205 W INDIANA,   Urbana, IL 61801-4937
8258559    +NEW TOOL & SUPPLY CORP,   2242 S 116TH ST,   WEST ALLIS, WI 53227-1008
8258560    +NEW TRANS WORLDWIDE INC,   830 SUPREME DRIVE,   ATTN KENNY KIM,   BENSENVILLE, IL 60106-1107
8258561    +NEW VIEW DIAGNOSTIC,   7507 COLLECTION CENTER DR,   CHICAGO, IL 60693-0001
8258562    +NEWARK ELECTRIC SALES,   100 N 11TH ST,   NEWARK, OH 43055-4263
8258563    +NEWARK ELECTRONICS,   217 WILCOX AVE.,   Gaffney, SC 29341-2799
8258564    +NEWELL WINDOW FURNISHING,   916 S ARCADE AVE,   FREEPORT, IL 61032-6006
8258565    +NEXANS,   ATTN SUE WARREN,   2615 E HIGHWAY 146,   LAGRANGE, KY 40031-9153
8258567    +NEXT DIMENSION LAUREL,   2055-C SCENIC WAY #4,   TCS, INC,   SNELLVILLE, GA 30078-6167
8258568    +NEXT DIMENSION STUDIOS,   2552 AMERICAN CRT,   ERLANGER, KY 41017-1548
8258569    +NEXT DIMENSION/LAUREL,   7080 INDUSTRIAL RD,   FLORENCE, KY 41042-5742
8258570    +NEXT INC,   7625 HAMILTON PARK   STE 12,   CHATTANOOGA, TN 37421-1188
8258582     NEXTEL COMMUNICATIONS,   236073313,   PO BOX 4191,   CAROL STREAM, IL 60197-4191
8258576     NEXTEL COMMUNICATIONS,   689090017,   PO BOX 4191,   CAROL STREAM, IL 60197-4191
8258574     NEXTEL COMMUNICATIONS,   756111129,   PO BOX 4191,   CAROL STREAM, IL 60197-4191
8258581     NEXTEL COMMUNICATIONS,   852801515,   PO BOX 4191,   CAROL STREAM, IL 60197-4191
8258579     NEXTEL COMMUNICATIONS,   902360518,   PO BOX 4191,   CAROL STREAM, IL 60197-4191
8258577     NEXTEL COMMUNICATIONS,   ACCT 161920014 COLUMBUS,   P O BOX 4191,   CAROL STREAM, IL 60197-4191
8258578     NEXTEL COMMUNICATIONS,   ACCT 380862517   DETROIT,   PO BOX 4191,   CAROL STREAM, IL 60197-4191
8258575     NEXTEL COMMUNICATIONS,   PO BOX 4191,   CAROL STREAM, IL 60197-4191
8258571     NEXTEL COMMUNICATIONS,   P O BOX 6220,   CAROL STREAM, IL 60197-6220
8258573    +NEXTEL COMMUNICATIONS,   P O BOX 7409,   PASADENA, CA 91109
8258580     NEXTEL COMMUNICATIONS,   ACCT 920303313 KCY,   P O BOX 54977,   LOS ANGELES, CA 90054-0977
8258583     NEXTEL COMMUNICATIONS,   ACCT 947313311 STL,   P O BOX 54977,   LOS ANGELES, CA 90054-0977
8258572     NEXTEL COMMUNICATIONS,   P O BOX 641954,   Pittsburgh, PA 15264-1954
8258584    +NHK INTERNATIONAL CORP,   1325 REMINGTON RD,   SUITE W,   SCHAUMBURG, IL 60173-4862
8258585    +NIARHOS, STEPHANIE,   935 CANYON VIEW ROAD 20,   SAGAMORE HILLS, OH 44067-2283
8258586    +NICHOLAS MILLER,   BOX 53,   Crawfordsville, IN 47933-0053
8258587    +NICHOLSON HARDWARE,   1131 2ND AVE,   ROCKFORD, IL 61104-2256
8258589    +NICK ROBEY,   6760 DAVIS ROAD,   HILLIARD, OH 43026-8326
8258592    +NIEDERBRACH TRUCK SERV,   PO BOX 67,   STEELEVILLE, IL 62288-0067
8258593    +NIEDFELDT TRUCKING,   821 S FRONT,   LA CROSSE, WI 54601-4450
8258594    +NILODOR INC,   10966 INDUSTRIAL PKWY NW,   BOLIVAR, OH 44612-8991
8258595    +NIPPON EXPRESS USA INC,   950 N. Edgewood Ave.,   Wood Dale, IL 60191-1262
8258596    +NIS INVESTIGATIVE & SECURITY,   SOLUTIONS INC,   30 E COOK ROAD,   MANSFIELD, OH 44907-3331
8258597    +NIXON & CO INC,   PO BOX 220999,   Saint Louis, MO 63122-0999
8258598    +NKC TRANSFER LLC,   P O BOX 34770,   Kansas City, MO 64116-1170
8258600    +NORBY DISTRIBUTING CO,   5700 SARATOGA RD,   DUBUQUE, IA 52002-2118
8258601    +NORCROSS SAFETY PRODUCTS,   1136 2ND ST,   PO BOX 7208,   ROCK ISLAND, IL 61204-7208
8258602    +NORELCO CONSUMER PROD,   1010 WASHINGTON BLVD,   STAMFORD, CT 06901-2202
8258603     NORRIS KINDELL & ASSOCIATES,   P O BOX 53145,   Cincinnati, OH 45253-0145
8258604    +NORRIS, KRISTY,   14808 VICTORIA CROSSING,   LOCKPORT, IL 60441-6292
8258605     NORTH AMERICAN EXPEDITING INC,   6106 EXECUTIVE BLVD,   DAYTON, OH 45424
8258606    +NORTH AMERICAN INTERSTATE,INC,   3800 W 11 MILE ROAD,   Berkley, MI 48072-1000
8258607    +NORTH AMERICAN TECHNOLOGY, COR,   P O BOX 43462,   BIRMINGHAM, AL 35243-0462
8258608    +NORTH AMERICAN TRANS COUNCIL,   P O BOX 548,   BUFFALO, NY 14225-0548
8258609    +NORTH AMERICAN TRANSPORTATION,   EMPLOYEE RELATIONS ASSN,   908 KING ST   STE 300,
             ALEXANDRIA, VA 22314-3097
8258610    +NORTH CENTRAL DOOR CO,   955 FIRST ST E,   Bemidji, MN 56601-3308
8258611    +NORTH COAST BEARINGS,   1050 JAYCOX RD,   AVON, OH 44011-1312
8258612    +NORTH COAST DISTRIBUTING,   705 SILHAVY,   VALPARAISO, IN 46383-4463
8258613    +NORTH COAST INSTRUMENTS,   14615 LORAIN AVE,   CLEVELAND, OH 44111-3166
8258614    +NORTH COAST TIRE CO INC,   7810 OLD ROCKSIDE RD,   P O BOX 31273,   INDEPENDENCE, OH 44131-0273
8258615    +NORTH DAYTON TRUCK SERVICE INC,   1922 LINDORPH DR,   DAYTON, OH 45404-1108
8258616    +NORTH ELECT SPLY CO INC,   1290 N OPDYKE,   AUBURN HILLS, MI 48326-2647
8258617    +NORTH KANSAS CITY HOSPITAL,   2800 CLAY EDWARDS DRIVE,   NORTH KANSAS CITY, MO 64116-3220
8258618    +NORTH LIMA TIRE,   12186 MARKET STREET,   NORTH LIMA, OH 44452-9770
8258619    +NORTH RIVERSIDE POLICE DEPT,   2359 S. DES PLAINES AVE,   North Riverside, IL 60546-1597
8258620    +NORTH SAFETY PRODUCTS,   139 SEVENTH ST,   %LIBERTY LOGISTICS,   Leominster, MA 01453-3762
8258621    +NORTH STAR LIGHTING INC,   2150 PARKES DRIVE,   BROADVIEW, IL 60155-3997
8258622    +NORTH STAR TRUCK RENTALS & LSN,   G & H TRUCK LEASING INC,   3000 BROADWAY ST NE,
             MINNEAPOLIS, MN 55413-1708
8258623    +NORTHEASTERN PAINT SUPPLY,   2883 MC CARTHY RD,   Saginaw, MI 48603-2499
8258624    +NORTHERN ENGINE & SPLY,   2929 W SUPERIOR ST,   DULUTH, MN 55806-1747
8258625    +NORTHERN LIGHTING,   1051 JACKSON,   GRAND HAVEN, MI 49417-1197
8258626    +NORTHERN LIGHTS & ELEC,   PO BOX 8,   3307 14TH AVE,   Kenosha, WI 53140-5243
8258627    +NORTHERN OHIO MOTOR, THE,   TRUCK ASSOCIATION INC,   815 SUPERIOR AV STE 1001,
             CLEVELAND, OH 44114-2713
8258628    +NORTHERN PLANS DIST,   P O BOX 1921,   FARGO, ND 58107-1921
```

```
8258629    +NORTHERN RAIL CAR CORPORATION,   % MICHAEL S POLSKY, RECEIVER,   330 E KILBOURN AVE #1085,
            Milwaukee, WI 53202-3146
8258630    +NORTHERN TOOL,   14399 HUNTINGTON AVE.,   SAVAGE, MN 55378-2678
8258631    +NORTHWAY CARRIERS INC,   P O BOX 578,   SUPERIOR, WI 54880-0578
8258632    +NORTHWEST AIRLINES,   5101 NORTHWEST DR,   DEPT C411,   SAINT PAUL, MN 55111-3075
8258633    +NORTHWEST COATINGS INC,   7221 S 10TH STREET,   OAK CREEK, WI 53154-1903
8258634    +NORTHWEST COATINGS INC,   %GOODMAN REICHWALD DODGE,   PO BOX 26067,   Milwaukee, WI 53226-0067
8258635    +NORTHWEST COMMUNITY HOSP,   PO BOX 95865,   Chicago, IL 60694-5865
8258636    +NORTHWEST FORD TRUCK CENTER,   4000 N MANNHEIM RD,   FRANKLIN PARK, IL 60131-1262
8258637     NORTHWEST OHIO TOWING & RECVRY,   I-75 & 30 NORTH PO BOX 56,   BEAVERDAM, OH 45808
8258638    +NORTHWEST PIPE FITTINGS,   2309 W OMAHA ST,   RAPID CITY, SD 57702-2462
8258639     NORTHWEST RADIOLOGY ASSOCIATES,   641 E. BUTTERFIELD STE 407,   Lombard, IL 60148
8258640    +NORTHWESTERN EXTRACTS,   3590 N 126TH STREET,   Brookfield, WI 53005-2411
8258641    +NORTHWESTERN ORTHOPAEDIC,   ASSOC,   845 N MICHIGAN AVE,   CHICAGO, IL 60611-2268
8258642    +NORTHWESTERN PLATING,   3114 SO KOLIN AVE,   Chicago, IL 60623-4892
8258643    +NORTHWESTERN PRINTING,   24000 HARPER AVE,   SAINT CLAIRE SHORES, MI 48080-1452
8258644    +NORTHWOOD TRUE VALUE,   114 N HWY 53,   COOK, MN 55723-8100
8258645    +NORWALK,   784 LEXINGTON SPRINGMILL RD,   MANSFIELD, OH 44906
8258646    +NOTARIES ASSOCIATION OF IL INC,   401-417 FAYETTE AVE.,   Springfield, IL 62704-2732
8258647    +NOVA EXPRESS SERVICES INC,   2160 BRITAINS LANE,   COLUMBUS, OH 43224-5610
8258648    +NOVARTIS NUTRITION CORP,   PO BOX 370,   CLAIMS DEPT,   MINNEAPOLIS, MN 55440-0370
8258649    +NOVARTIS NUTRITION CORP,   5320 W. 23RD ST,   ST LOUIS PARK, MN 55416-1657
8258650    +NOVELTY DISTRIBUTORS,   351 W MUSKEGON DR,   GREENFIELD, IN 46140-3071
8258651    +NPC SEALANTS,   PO BOX 645,   MAYWOOD, IL 60153-0645
8258652    +NTP DISTRIBUTION,   9750 SW HILLMAN CT,   WILSONVILLE, OR 97070-9219
8258653    +NU FASHION BEAUTY PRODUCTS,   1366 KINGSLAND AVE,   Saint Louis, MO 63133-1614
8258654    +NU PUTTIE INC,   1208 S 8TH AVE,   MAYWOOD, IL 60153-1995
8258655    +NU TRANS CO,   3333 S IRON ST,   CHICAGO, IL 60608-6328
8258656    +NU-WAY REPAIR CO.,   P O BOX 470427,   ST. LOUIS, MO 63147-7427
8258657    +NU-WAY SERVICE STATION, INC.,   620 DODD RIDGE,   ST. LOUIS, MO 63147-2355
8258658    +NUTONE INC,   % ACS TRAFFIC SVCS INC,   PO BOX 538702,   Cincinnati, OH 45253-8702
8258659    +NUWAY LEASING CO,   P O BOX 470427,   ST LOUIS, MO 63147-7427
8258660    +NWA  BLDG B ST. PAUL,   5101 NORTHWEST DR,   BLDG B,   SAINT PAUL, MN 55111-3027
8258661    +NYLINT CORPORATION,   1800 16TH AVE,   Rockford, IL 61104-5453
9405832    +Nash, David G,   119 Winterberry Lane,   Mooresville IN 46158-2050
8198853    +Nelson, Melissa,   PO Box 4030,   Bismarck ND 58502-4030
9425494    +Nelson, Ronald W,   2820 29th Ave S,   Minneapolis MN 55406-1523
9415160    +Nicholas Meyers,   713 South 6th Ave,   LaGrange, IL 60525-6718
8244599    +Nortec Communications Inc,   16284 Hominy Circle,   Lakeville MN 55044-3818
8258662    +O & S TRUCKING, INC.,   P.O. Box 50143,   Springfield, MO 65805-0143
8258663    +O E MEYER CO,   1520 E STATE ST,   Fremont, OH 43420-4052
8258664    +O R WOODYARD CO,   ROBERT BARTLY,   255 E STATE ST,   Columbus, OH 43215-4342
8258665    +O'BRIEN & NYE CARTAGE CO,   P O BOX 39129,   SOLON, OH 44139-0129
8258666    +O'CONNOR OIL CORP,   P O BOX 968,   FOND DU LAC, WI 54936-0968
8782639    +O'Donnell, Daniel P,   700 West Rand Road #A204,   Arlington Heights, IL 60004-2391
8258667    +O'LAUGHLIN PLUMBING/HEAT,   525 COTTONWOOD DR,   WINONA, MN 55987-1916
8258668    +OAHU RESTAURANT SUPPLY,   926 KOHOU ST,   HONOLULU, HI 96817-4419
8258669    +OAK PARK HOSPITAL,   PO BOX 70769,   CHICAGO, IL 60673-0769
8258670    +OAK PARK OPEN  MRI LLC,   PO BOX 2296,   Des Plaines, IL 60017-2296
8258671    +OAK TREE WOODWORKING,   427 E DUPONT RD,   FORT WAYNE, IN 46825-2051
8258672    +OAKITE PRODUCTS,   13177 HURON RIVER DRIVE,   ROMULUS, MI 48174-3699
8258673    +OAKLAND COUNTY RISK MANAGEMENT,   & SAFETY,   2805 PONTIAC LAKE ROAD,   Waterford, MI 48328-2680
8258675    +OCCU-SPORT SERVICES INC,   PO BOX 2427,   ORLAND PARK, IL 60462-1089
8258676    +OCCUPATIONAL HLTH CTRS,   dba/IND MEDICAL CENTER,   1950 COMPOSITE DR,   KETTERING, OH 45420-1475
8258677    +OCE BRUNING/TRANZACT,   %CON DATA,   435 W 194TH ST,   GLENWOOD, IL 60425-1537
8258678    +OCE' BRUNING/TRANZACT,   PO BOX 1230,   Lansing, IL 60438-0930
8258679     OCONOMOWOC MEMORIAL HOSPT17,   PO BOX 68-9931,   Milwaukee, WI 53268-9931
8258680    +ODAY EQUIPMENT,   3416 HAVLAND AVE,   Sioux Falls, SD 57107-0256
8258681    +OFFICE CONCEPTS,   13820 W BUSINESS CTR,   KARRIE STAPLETON,   LAKE FOREST, IL 60045-1183
8258682    +OFFICE DEPOT,   PO BOX 633211,   CINCINNATI, OH 45263-3211
8258683    +OFFICE MACHINE CTR,   E 2177 CRYSTAL RIVER LN,   WAUPACA, WI 54981-5910
8258684    +OFFICE OF CITY TREASURER,   300 S 7TH ST,   ROOM 104 MUNICIPAL CENTER WEST,
            SPRINGFIELD, IL 62701-1687
8258685     OFFICE OF THE CHAPTER 13 TRUST,   DEPT 1899, 135 S. LASALLE ST,   RE:CASE 02-03B12124 DEPT 2060,
            Chicago, IL 60674-1899
8258686    +OFFICE OF THE CLERK,   LAKE CIRCUIT & SUPERIOR COURTS,   2293 N MAIN STREET,
            Crown Point, IN 46307-1854
8258687    +OFFICE SPECIALISTS,   143 E FERRIS ST,   GALESBURG, IL 61401-4610
8258688    +OFFICE SUPPLIERS INC,   615 W HIGH ST,   LIMA, OH 45801-4705
8258689    +OFFICE THE SECRETARY OF STATE,   501 SO. 2ND ST,   300 HOWLETT BLDG.,
            Springfield, IL 62756-0001
8258690    +OFFKO TOOL,   PO BOX 1826,   KANKAKEE, IL 60901-1826
8258691     OHIO BUREAU OF EMPLOYMENT SERV,   P O BOX 306,   COLUMBUS, OH 43216-0306
8258692     OHIO BUREAU OF MOTOR VEHICLE,   ABST   P O BOX 16520,   COLUMBUS, OH 43266-0020
8512739    ++OHIO BUREAU OF WORKERS COMPENSATION,   LAW SECTION BANKRUPTCY UNIT,   P O BOX 15567,
            COLUMBUS OH 43215-0567
            (address filed with court:  Ohio Bureau of Workers' Compensation,   Law Section Bankruptcy Unit,
            30 W Spring Street,   PO Box 15567,   Columbus OH 43215-0567)
8258693    +OHIO CHILD SUPPORT  PMT CNTRL,   PO BOX 182394,   For: J Carros,   Columbus OH 43218-2394
8258694     OHIO CHILD SUPPORT PAYMENT,   CHILD SUPPORT ENF DIV,   PO BOX 182394,   Columbus, OH 43218-2394
8258695     OHIO CHILD SUPPORT PAYMENT CEN,   PO BOX 182394,   RE ROBERT MCAREAVEY,   Columbus, OH 43218-2394
8258696     OHIO CHILD SUPPORT PAYMENT CNT,   PO BOX 182394,   COLUMBUS, OH 43218-2394
8258697     OHIO CHILD SUPPORT PAYMENT CNT,   PO BOX 182394,   RE DANIEL LANG,   COLUMBUS, OH 43218-2394
```

```
8258698   +OHIO CHILD SUPPORT PAYMENT CTR,   PO BOX 182394,   FOR:  DELBERT CHILDRESS JR,
           Columbus, OH 43218-2394
8258699    OHIO CHILD SUPPORT PAYMENT CTR,   RE:  BRIAN L. MOORE,   P O BOX 182372,
           Columbus, OH 43218-2372
8258700   +OHIO CHILD SUPPORT PMT CENTRAL,   RE:  RONALD DARGAY,   P O BOX 182394,   Columbus, OH 43218-2394
8258701   +OHIO CHILD SUPPORT PMT CENTRAL,   RE:  JOSEPH M LOWNEY,   P O BOX 182394,
           Columbus, OH 43218-2394
8258702   +OHIO CHILD SUPPORT PMT CTR,   P O BOX 182394,   RE:  WILLIAM M GROVES,   Columbus, OH 43218-2394
8258703   +OHIO CHILD SUPPORT PYMT CTR,   PO BOX 182394,   RE DAVID JARRELL,   COLUMBUS, OH 43218-2394
8258704    OHIO DEPT OF TAXATION,   P O BOX 182131,   COLUMBUS, OH 43218-2131
8258705   +OHIO EQUITIES,LLC REALTORS,   KENNETH C VAUAGHN,   605 S FRONT ST STE 200,
           Columbus, OH 43215-5777
8258706   +OHIO LENS SUPPLY CO,   1488 B GRANDVIEW AVE,   COLUMBUS, OH 43212-2807
8258707   +OHIO MOTOR CARRIERS LABOR,   RELATIONS ASSOCIATION,   P O BOX 20526,   COLUMBUS, OH 43220-0526
8258708    OHIO SCHOOL DIST INCOME TAX,   P. O. BOX 182388,   COLUMBUS, OH 43218-2388
8258709   +OHIO TEAMSTERS CREDIT UNION,   2020 CARNEGIE AVE,   CLEVELAND, OH 44115-2373
8258710   +OHIO TEXTILE SERVICE,   2270 FAIRVIEW RD,   ZANESVILLE, OH 43701-8810
8258712    OHIO TURNPIKE COMMISSION,   P O BOX 75517,   CLEVELAND, OH 44101-4755
8258711   +OHIO TURNPIKE COMMISSION,   682 PROSPECT ST,   BEREA, OH 44017-2799
8258713   +OK- USED CARES INC,   100 S 4TH ST  STE 400,   SAINT LOUIS, MO 63102-1821
8258714   +OLD COLONY BAKING CO,   42 SHERWOOD TERRACE,   Lake Bluff, IL 60044-2230
8258715   +OLIVE LLP,   8585 BROADWAY,   SUITE 400,   MERRILLVILLE, IN 46410-5662
8258716   +OLSON MAINTENANCE CO,   1035 108TH AVE NW,   COON RAPIDS, MN 55433-6550
8258717   +OLYMPUS AMERICA INC,   400 RABRO DRIVE,   HAUPPAUGE, NY 11788-4258
8258718   +OMNE FINANCIAL INC,   P O BOX 721441,   BERKLEY, MI 48072-0441
8258719   +OMNI PRODUCTS INC,   PO BOX 601,   BRANSON, MO 65615-0601
8258720   +ON TIME COURIER,   1128 W CHICAGO,   SUITE B,   CHICAGO, IL 60642-5701
8258722   +ONGWEOWEH CORP,   PO BOX 330,   ITHACA, NY 14851
8258723   +OPENINGS,   40 W HOWARD,   PONTIAC, MI 48342-1280
8258724    OPTIMUM STAFFING,   DEPT 77-6955,   Chicago, IL 60678-6955
8258725   +OPUS,   P O BOX 2820,   133 COUNTY RD 17,   Elizabeth, CO 80107-2820
8258726   +ORAM MATERIAL,   1034 S 8TH STREET,   Kansas City, KS 66105-1910
8258727   +ORGANIZED LIVING,   15320 W 101ST TERRACE,   LENEXA, KS 66219
8258728   +ORGANIZED LIVING,   9851 LACKMAN,   LENEXA, KS 66219-1209
8258730    ORGANIZED LIVING INC,   15320 W 101ST TER,   MARY E SCOTT,   LENEXA, KS 66219
8258729    ORGANIZED LIVING INC,   14900 W 99TH ST,   LENEXA, KS 66215-1113
8258731   +ORIGINAL JUAN SPECIALTY,   647 SOUTHWEST BLVD,   KANSAS CITY, KS 66103-1920
8258732   +ORLANDO AUTO GLASS & TRIM,   641 W ASHLAND AVENUE,   CHICAGO, IL 60622-6013
8258733   +ORMANS INTERIORS,   15205 METCALF,   OVERLAND PARK, KS 66223-2805
8258734   +ORS NASCO,   PO BOX 18170,   %AFS LOGISTICS LLC,   SHREVEPORT, LA 71138-1170
8258735    ORSCHELIN FARM & HOME,   1515 OMAR BRADLEY DR,   MOBERLY, MO 65270
8258736   +ORTHOPAEDIC ASOSCS SC,   1300 E CENTRAL RD,   ARLINGTON HEIGHTS, IL 60005-2891
8258737   +ORTHOPAEDIC INDIANAPOLIS PC,   ROBERT CLAYTON,   8450 NORTHWEST BLVD,
           INDIANAPOLIS, IN 46278-1381
8258738   +ORTHOPAEDIC SPECIALISTS OF,   NORTHWEST INDIANA PC,   PO BOX 663,   HAMMOND, IN 46325-0663
8258739   +ORTHOPEDIC & SPINE,   75 MARKET ST STE 4,   ELGIN, IL 60123-5021
8258740   +ORTHOPEDIC SURGEONS INC,   PO BOX 803345,   Kansas City, MO 64180-3345
8258741   +ORTHOPEDICA ASSOC. NAPERVILLE,   10 W. MARTIN AVE STE 50,   NAPERVILLE, IL 60540-6537
8258742   +OSCO DRUG,   DISTRIBUTION CENTER,   2401 LUNT AVE,   Elk Grove Village, IL 60007-5611
8258743   +OSCO DRUG 481,   1004 SHOOTING PARK RD,   PERU, IL 61354-1871
8258744   +OSCO DRUG 825,   401 S MAIN,   KEWANEE, IL 61443-2865
8258745   +OSCO DRUG 868,   420 S WASHINGTON AVE,   KANKAKEE, IL 60901-3797
8258746   +OSF MEDICAL GROUP,   PO BOX 1712,   Peoria, IL 61656-1712
8258747   +OSF SAINT ANTHONY MED CTR,   5666 E STATE ST,   Rockford, IL 61108-2472
8258748   +OSF ST JOSEPH MEDICAL CENTER,   2200 E WASHINGTON ST,   BLOOMINGTON, IL 61701-4364
8258749    OSI COLLECTION SERVICES INC,   4400 REN PKWY,   STE J,   CLEVELAND, OH 44128-5763
8258750   +OSTASZEWSKI, PETER,   5141 W ALTGELD ST,   CHICAGO, IL 60639-2401
8258751   +OTTAWA MEDICAL CENTER PC,   1614 E NORRIS DR,   OTTAWA, IL 61350-3602
8258752   +OUTDOOR OUTFITTERS,   705 ELM CT,   WAUKESHA, WI 53186-3812
8258753   +OUTDOOR SPORTS,   1609 E MAIN ST,   STREATOR, IL 61364-3102
8258754   +OVERBYE TRANSPORT, INC.,   PO BOX 1296,   21750 CEDAR AVE S,   Lakeville, MN 55044-9094
8258755   +OVERHEAD DOOR CO OF ST LOUIS,   PO BOX 190427,   SAINT LOUIS, MO 63119-6427
8258756    OVERHEAD DOOR OF ALLEN COUNTY,   3838 ELIDA RD,   LIMA, OH 45807
8258757    OVERHEAD DOOR OF CEDAR RAPIDS,   208 8TH AVE SE,   CEDAR RAPIDS, IA 52401
8258758   +OVERHEAD DOOR OF KC,   3924 SHREWSBURY,   SAINT LOUIS, MO 63119-2189
8258759   +OVERNITE TRANSPORTATION CO,   P O BOX 79755,   BALTIMORE, MD 21279-0755
8258760   +OVERTURF POWERSPORTS,   1633 N DIRKSEN PKWY,   SPRINGFIELD, IL 62702-4542
8258761   +OXYGEN SERVICE CO,   1111 PIERCE BUTLER ROUTE,   SAINT PAUL, MN 55104-1495
8258762   +OZARC GAS EQUIP & SPLY, INC.,   1909 MEYER DRURY DR,   ARNOLD, MO 63010-6005
8258763   +OZARK AUTOMOTIVE DIST,   233 S PATTERSON,   Springfield, MO 65802-2298
8258764  +++OZARK PRO AUDIO,   27138 E HWY,   CARROLLTON MO 64633-7146
           (address filed with court:  OZARK PRO AUDIO,   RT 1 BOX 47A,   CARROLLTON, MO 64633)
8177303   +Oblazny, Gerard,   6346 W 90th St,   Oak Lawn IL 60453-1402
8194056   +Office Depot Inc,   Attn: Bankruptcy Dept,   8200 E 32nd N,   Wichita KS 67226-2606
8126813   +Ostaszewski, Peter,   c/o KeithA Goldberg,   77 West Washington Street - #1018,
           Chicago IL 60602-3261
8258765   +P & J DELIVERY SERVICE,   PO BOX 2975,   GRAND RAPIDS, MI 49501-2975
8258766   +P & J MOBILE TRUCK WASH,   15403 BAYLIS,   DETROIT, MI 48238-1557
8258767   +P & J PAINT COMPANY,   1924 W SUPERIOR STREET,   DULUTH, MN 55806-2141
8258768   +P & M LIGHTING CO,   1921-B HILTON,   Ferndale, MI 48220-2077
8258769   +P B ELECTRONICS,   4932 ROCHESTER RD,   TROY, MI 48085-4930
8258770   +P B LAMINATIONS INC,   2940 MARY AVE,   BRENTWOOD, MO 63144-2730
8258771   +P C CONNECTION,   PO BOX 2393,   BROCKTON, MA 02305-2393
8258772   +P D M DISTRIBUTION,   2170 NE BROADWAY,   DES MOINES, IA 50313-2642
```

District/off: 0752-1        User: rmarola              Page 49 of 76              Date Rcvd: May 25, 2010
Case: 04-15074             Form ID: pdf006            Total Noticed: 5626

```
8258773    +P J COMPANY,   1560 HOWARD,   Elk Grove Village, IL 60007-2216
8258774    +P J S,   5112 OAKWOOD DRIVE,   MANITOWOC, WI 54220-8979
8258775    +P.M.O. SERVICES INC,   P O BOX 2449,   HILLSBORO, MO 63050-8449
8258776     PA DEPT OF REVENUE,   COM OF PA DEPT OF REV,   DEPT 280420,   HARRISBURG, PA 17128-0420
8258777     PA DEPT OF REVENUE,   DEPT 280425,   HARRISBURG, PA 17128-0425
8258778    +PAC NATIONAL,   15435 NE 92ND ST,   REDMOND, WA 98052-3591
8258779    +PACE SYS,   2040 CORPORATE LN,   MICRO CITY COMPUTER,   NAPERVILLE, IL 60563-9691
8258780    +PACIFIC LIFE,   PO BOX 41313,   SANTA ANA, CA 92799-1313
8258781    +PACIFIC REFG & MKT EQPT,   99-1225 WAIUA PL,   ATTN BRAD,   AIEA, HI 96701-5616
8258782    +PACKAGING INC,   11580 K-TEL DR,   HOPKINS, MN 55343-8855
8258783    +PACKER CITY INTERNATIONAL TRUC,   P O BOX 2238,   GREEN BAY, WI 54306-2238
8258784    +PADGETT THOMPSON,   11221 ROE AVE,   LEAWOOD, KS 66211-1922
8258785    +PAIGE CO,   6755 S SAYRE AVE,   %STERLING LOGISTICS,   CHICAGO, IL 60638-4724
8258786    +PAIN SPECIALISTS OF GRTR CHGO,   75 REMITTANCE DR STE 93256,   CHICAGO, IL 60675-1001
8258787    +PAINTIN' PLACE, THE,   207 NORTH STREET,   NORMAL, IL 61761-2533
8258788    +PAINTS & SOLVENTS,   5322 W 79TH STREET,   Indianapolis, IN 46268-1631
8258789    +PALMGREN STEEL PRODUCTS,   4444 W OHIO STREET,   Chicago, IL 60624-1053
8258790    +PALOS COMMUNITY HOSPITAL,   12251 S 80TH AVE,   PALOS HEIGHTS, IL 60463-0930
8258791    +PALOS EMERGENCY MEDICAL SERV,   9944 S ROBERTS RD,   PALOS HILLS, IL 60465-1555
8258793    +PAMECO CORP,   285 COUNTRY CLUB DR,   TRANSPORTATION SVCS,   STOCKBRIDGE, GA 30281-7350
8258794    +PAMELA SIGLER,   2657 IDLEWOOD DR,   Lexington, KY 40513-1464
8258795    +PANASONIC,   2 PANASONIC WAY,   PANAZIP 71-3,   SECAUCUS, NJ 07094-2917
8258796    +PANASONIC LOGISTICS CO,   2 PANASONIC WAY,   ATTN: TOM VALLA,   SECAUCUS, NJ 07094-2997
8258797    +PANDORA FAMILY PHYSICIANS, INC,   5560 ST RT 12,   P O BOX 299,   PANDORA, OH 45877-0299
8258798    +PANTHER CORPORATION,   2501 ANACONDA RD,   Harrisonville, MO 64701-3809
8258799    +PANTHER II TRANSPORTATION,   P O BOX 713,   PMB 208,   MEDINA, OH 44258-0713
8258800    +PARADISE INGROUND POOLS,   200 N BARTLETT RD,   SOUTH BARRINGTON, IL 60010-9301
8258801    +PARAMOUNT TUBE,   PO BOX 80400,   FORT WAYNE, IN 46898-0400
8258802    +PARGREEN SALES,   1224 CAPITAL,   ADDISON, IL 60101-3182
8258803    +PARK RIDGE ANESTHESIOLOGY,   ASSOC LTD,   PO BOX 1123,   JACKSON, MI 49204-1123
8258804    +PARKER HANNIFIN,   10801 ROSE AVE,   ATTN JEFF,   NEW HAVEN, IN 46774-9576
8258805    +PARKER MOTOR FREIGHT,   1025 KEN O SHA IND DR,   GRAND RAPIDS, MI 49508-8214
8258806    +PARKVIEW ORTHOPEDIC GROUP,   7600 W. COLLEGE DRIVE,   Palos Heights, IL 60463-1001
8258807    +PARTS & ELECTRIC MOTORS,   1400 N CICERO,   CHICAGO, IL 60651-1693
8258808    +PAT MCGIBBON,   499 JOHNSON ST,   MARENGO, IL 60152-9032
8258809    +PATCH PRODUCTS INC,   PO BOX 268,   BELOIT, WI 53512-0268
8258810    +PATHOLOGY ASSOC OF CHICAGO,   PO BOX 88487,   CHICAGO, IL 60680-1487
8258811    +PATRIOT SECURITY SYSTEMS, INC.,   17312LONG MEADOW TRAIL,   Chagrin Falls, OH 44023-5618
8258812    +PATTEN ENERGY SYSTEMS INC,   635 W LAKE ST,   ELMHURST, IL 60126-1409
8258813    +PATTON- KING,   P O BOX 2009,   ELEO, IL 61611-0009
8258814    +PATTON-RING,   P O BOX 2009,   E PEORIA, IL 61611-0009
8258815    +PAUL BROSSARD & ASSOC,   4600 GULF FREEWAY,   #200,   HOUSTON, TX 77023-3559
8258816    +PAUL MERRILL,   101 S WHEELER ST,   ST PAUL, MN 55105-1924
8258818    +PAULEY ENTERPRISES,   1335 E SMILEY LN,   GARY PAULEY CONST,   COLUMBIA, MO 65202-1660
8258819    +PAULSON OIL CO,   PO BOX 903,   CHESTERTON, IN 46304-0903
8258820    +PAVE PLUS,   PO BOX 668,   Westmont, IL 60559-0668
8258821    +PAVLIK'S FLEET SERVICE,   8650 BROOKPARK RD,   BROOKLYN, OH 44129-6800
8258822    +PBE JOBBERS WAREHOUSE,   9474 SUTTON PL,   Hamilton, OH 45011-9698
8258823    +PBI GORDON,   1217 W 12TH,   KANSAS CITY, MO 64101-1407
8258824     PC CONNECTION INC,   P O BOX 8983,   BOSTON, MA 02266-8983
8258825    +PCL INFORMATION TECH INC,   PO BOX 576,   FLORHAM PARK, NJ 07932-0576
8258826    +PDM DISTRIBUTION SVC,   2170 NE BROADWAY,   PDM MOINES, IA 50313-2642
8258827    +PEARSON CANDY COMPANY,   2140 WEST 7TH ST,   P O BOX 64459,   ST PAUL, MN 55164-0459
8258828     PEARSONS CARDS INC,   1044 A SAGAMORE PKWY N,   WEST LAFAYETTE, IN 47906
8258829     PEBBLES PLUS/A SHAGENE,   6834 E MAIN ST,   CASS CITY, MI 48726
8258830    +PEERLESS RATTAN,   5605 W NATIONAL,   ATTN HELEN CRIBBS,   SPRINGFIELD, OH 45504-3220
8258831    +PEET FRATE LINE,   P O BOX 1129,   WOODSTOCK, IL 60098-1129
8258832    +PEKAY & BILTSTEIN, P.C.,   77 W WASHINGTON,   SUITE 719,   CHICAGO, IL 60602-2899
8258833    +PELLINO'S MAIN ST OUTLET,   117 E MAIN ST,   STREATOR, IL 61364-2924
8258834    +PELLINOS MAIN ST OUTLET,   117 E MAIN ST,   Streator, IL 61364-2924
8258835    +PELLS INC,   837B GODFREY AVE,   GRAND RAPIDS, MI 49503-4888
8258836    +PEN-TAB INDUSTRIES INC,   167 KELLEY DRIVE,   CORP ACCT RECEIVABLE,   FRONT ROYAL, VA 22630-6989
8258837    +PENGUIN PUTNAM INC,   405 MURRAY HILL PKWY,   EAST RUTHERFORD, NJ 07073-2136
8258838    +PENNE SWENSON-WERNER ELEC,   1800 ELM ST SE,   MINNEAPOLIS, MN 55414-2500
8258839    +PENNELL FORKLIFT SERVICE INC,   2196 S MAIN ST,   JACKSONVILLE, IL 62650-9254
8258840     PENNER INTERNATIONAL,   P O BOX 2620,   CLAIMS SERVICES,   STEINBACH MANITOBA, CN R0A2A0
8258841    +PENNER INTL INC,   PO BOX 131420,   ROSEVILLE, MN 55113-0012
8258842    +PENNSYLVANIA DEPT OF REVENUE,   BUREAU OF CORP TAXES,   DEPT 280427,   Harrisburg, PA 17128-0427
8258843    +PENNSYLVANIA MEM HOME,   51 EUCLID AVE,   BROOKVILLE, PA 15825
8258844    +PENNSYLVANIA TURNPIKE COMM,   P O BOX 400050,   PITTSBURGH, PA 15268-0050
8258845    +PENSKE TRUCK LEASING CO,   PO BOX 802577,   CHICAGO, IL 60680-2577
8258846     PENSKE TRUCK LEASING CO L.P.,   PO BOX 827380,   PHILADELPHIA, PA 19182-7380
8258847    +PEORIA RADIOLOGY ASSOCIATES,   P O BOX 1870,   PEORIA, IL 61656-1870
8258848    +PEPPER INC,   971 KORAM,   Fenton, MO 63026-2401
8258849    +PERCY KENT BAG CO,   %DATA FREIGHT INC,   907 N E COLBERN,   LEES SUMMIT, MO 64086-5471
8258850    +PERCY KENT BAG CO INC,   ATTN DENISE PARDUM,   5910 WINNER RD,   KANSAS CITY, MO 64125-1626
8258851    +PERFORMANCE DIESEL,   1692 S EASTWOOD DR POB 490,   WOODSTOCK, IL 60098-0490
8258852    +PERFORMANCE DOOR,   12103 MERRIMAN RD,   PO BOX 51148,   LIVONIA, MI 48151-5148
8258854    +PERFORMANCE PHYSICAL THERAPY,   7345 WEST 100TH PLACE,   Bridgeview, IL 60455-2428
8258855    +PERFORMANCE PHYSICAL THERAPY,   800 MAC ARTHUR BLVD,   Munster, IN 46321-2917
8258853    +PERFORMANCE PHYSICAL THERAPY,   PO BOX 6000,   CAROL STREAM, IL 60197-6000
8258856    +PERLICK,   8300 W GOOD HOPE RD,   DAN BONESHO,   Milwaukee, WI 53223-4524
8258857    +PERSONAL ATTENTION LEASING INC,   103 FORD LANE,   HAZELWOOD, MO 63042-2813
8258859    +PETER EKSTROM & ASSOCIATES,   1749 S NAPERVILLE ROAD,   SUITE 105,   WHEATON, IL 60189-5892
```

```
8258860   +PETER J ROGISSART (P19575),   17199 LAUREL PARK DRIVE,   NORTH STE 305,   Livonia, MI 48152-2683
8258861   +PETER W.T. HUI, MD,   493 SOUTH YORK STREET,   Elmhurst, IL 60126-3944
8258862   +PETERBILT OF SIOUX CITY,   4135 HARBOR DR,   ATTN CARL KNEIFL,   SIOUX CITY, IA 51111-1013
8258863    PETERS IMPORTS,   3010 REMICO,   GRANDVILLE, MI 49418
8258864   +PETERSON PLBG HEATING,   303 E KENNY,   DIVERNON ELEM SCHOOL,   DIVERNON, IL 62530-9080
8258865   +PETERSEN'S HYDRAULIC JACK, INC,   P O BOX 281,   Crystal Lake, IL 60039-0281
8258866   +PETERSON GROUP THE,   938 S HWY DR,   Fenton, MO 63026-2040
8258867   +PETERSON MANUFACTURING,   &DLT,   PO BOX 16655,   KANSAS CITY, MO 64133-0755
8258868   +PETERSON MFG CO,   420 E 135TH ST,   FENTON, MO 63026
8258869   +PETERSON MFG CO,   4200 E 135TH ST,   GRANDVIEW, MO 64030-2896
8258870   +PETERSON SPACE CRAFTERS,   938 SOUTH HWY DRIVE,   FENTON, MO 63026-2023
8258871   +PETRO'S TIRE SALES & SERVICE,   2120 S HARDING ST,   INDIANAPOLIS, IN 46221-1995
8258874   +PETTER BUSINESS SYSTEMS,   5110 CHARTER OAK DRIVE,   DOCK 11,   Paducah, KY 42001-5209
8258873   +PETTER BUSINESS SYSTEMS,   PO BOX 1120,   DIV HENRY A PETTER,   PADUCAH, KY 42002-1120
8258877   +PHIL KREGOR,   2508 DIXIE HWY,   LOUISVILLE, KY 40216-5202
8258878   +PHILA PLANT SVC,   1462 HAGYSFORD RD,   N OXENFELDT,   PENN VALLEY, PA 19072-1148
8258881    PHILADELPHIA CHEWING GUM,   Hinsdale, IL 60521
8258880   +PHILADELPHIA CHEWING GUM,   5967 W 65TH ST,   FREIGHT CLAIMS,   BEDFORD PARK, IL 60638-5405
8258879    PHILADELPHIA CHEWING GUM,   LAWRENCE & EAGLE RDS,   ATTN MARTIN GREENE,   HAVERTOWN, PA 19083
8258882   +PHILLIP W RENNER,   9727 S SHEPARD HILLS CIRCLE,   OAK CREEK, WI 53154-5141
8258883    PHILLIP'S FLOWERS & GIFTS,   SLOT 30261,   P O BOX 66973,   Amf Ohare, IL 60666-0973
8258884   +PHILLIPS PETROLEUM CO,   P O BOX 66,   BARTLESVILLE, OK 74005-0066
8258886    PHILLIPS VAN HEUSEN CORP,   350 ROUTE 61 SOUTH,   TRAFFIC DEPT,   Schuylkill Haven, PA 17972
8258885   +PHILLIPS VAN HEUSEN CORP,   1001 FRONTIER RD STE 100,   MAILSTOP #10,
             BRIDGEWATER, NJ 08807-2955
8258887    PHILLIPS-VAN HEUSEN,   350 RTE 61 S,   SCHUYLKILL HAVEN, PA 17972
8258888   +PHOENIX PRODUCTS,   6161 N 64TH ST,   MILWAUKEE, WI 53218-1543
8258889   +PHOENIX WEB,   1700 LANDMARK RD,   Aurora, IL 60506-1167
8258890   +PHOENIX WIRE & CLOTH,   585 STEPHENSON,   ATTN JOAN LUPAN,   TROY, MI 48083-1134
8258891    PHONENIX AMERICAN LIFE INS CO.,   BOX NO. 6168,   Carol Stream, IL 60197
8258892   +PHONES TO OWN SOUTHWEST INC,   6508 S 27TH STREET,   OAK CREEK, WI 53154-1093
8258893   +PHOTO EXPRESS,   217 WASHINGTON ST,   Brainerd, MN 56401-3336
8258894   +PHYSICIAN SALES & SERVICE,   13026 FOREST CENTER COUR,   Louisville, KY 40223-4113
8258895   +PHYSICIAN SALES SERVICE,   10848 KENWOOD RD,   Cincinnati, OH 45242-2812
8258897   +PHYSICIANS IMMEDIATE CARE,   11475 N 2ND ST,   MACHESNEY PARK, IL 61115-1285
8258896   +PHYSICIANS IMMEDIATE CARE,   1000 E. RIVERSIDE BLVD.,   Loves Park, IL 61111-4782
8258898   +PICKER INTERNATIONAL,   1867 CRAIG RD,   ST LOUIS, MO 63146-4711
8258899   +PIERATTS INC,   110 MOUNT TABAR RD,   LEXINGTON, KY 40517-4321
8258900   +PIERCE CHEMICAL CO,   3747 MERIDIAN RD,   Rockford, IL 61101-9316
8258902   +PIERSON FAMILY/MEDICAL URGENT,   1220 E ELM ST, SUITE 110,   LIMA, OH 45804-2803
8258903    PIK TERMINAL COMPANY,   PO BOX 390565,   MINNEAPOLIS, MN 55439-0565
8258904   +PILAFAS, DEAN,   7912 W 99TH STREET,   HICKORY HILLS, IL 60457-2319
8258906   +PINETREE FURNITURE,   1447 S LAPEER RD,   LAKE ORION, MI 48360
8258907   +PINNACLE CLEANING CORP,   1969 WICHITA DR,   ROCKFORD, IL 61108-6737
8258908    PIONEER MANUFACTURING CO,   INDUSTRIAL PARKWAY,   CLEVELAND, OH 44135
8258909   +PIPER INDUSTRIES,   15930 COMMON RD,   ROSEVILLE, MI 48066-1812
8258910    PIPER,MARBURY,RUDNICK & WOLFE,   203 N LASALLE ST  STE 1800,   CHICAGO, IL 60601-1293
8258911   +PISTAKEE LAKE MARINE,   DIV PATRICK ENTERPRISES,   410 KINGS RD,   Fox Lake, IL 60020-1905
8258912   +PISTAKEE YACHT CLUB,   PO BOX 111,   MCHENRY, IL 60051-9001
8258914   +PITMAN CO,   2338 CHAFFEE DR,   SAINT LOUIS, MO 63146-3307
8258913   +PITMAN CO,   2352 CHAFFEE DR,   SAINT LOUIS, MO 63146-3307
8258915   +PITMAN COMPANY,   3910 VENTURES WAY,   EARTH CITY, MO 63045-1507
8258918   +PITT-OHIO EXPRESS INC,   PO BOX 643271,   PITTSBURGH, PA 15264-3271
8258919   +PITTSFIELD TIRE & TRAILER,   1351 WEST WASHINGTON,   Pittsfield, IL 62363-9549
8258920   +PIVAR COMPUTING SERVICES, INC.,   1500 ABBOTT CT.,   BUFFALO GROVE, IL 60089-2377
8258921   +PJAX INC,   P O BOX 1290,   GIBSONIA, PA 15044-1290
8258923   +PLANO MOLDING CO,   1800 HUME DR,   MENDOTA, IL 61342-8906
8258924   +PLANT INDUST ADVERTISING,   PO BOX 70 350 PLANT ST,   NILES, OH 44446-0070
8258925   +PLASTECH CORP,   9000 GRIFFINST EAST,   Amery, WI 54001-1329
8258926   +PLASTI LINE,   7430 INDUSTRIAL RD,   FLORENCE, KY 41042-2916
8258928   +PLASTIC SUPPLIERS,   3330 HOLEMAN AVE,   CHICAGO HEIGHTS, IL 60411-5583
8258929   +PLASTIC SUPPLIERS INC,   PO BOX 360478,   ATTN ACCOUNTS PAYABLE,   COLUMBUS, OH 43236-0478
8258930   +PLATZER, BRUCE,   1790 Racine Ave S,   St croix Beach MN 55043-9763
8258931   +PLEASANT TRUCKING, INC,   2250 INDUSTRIAL DRIVE,   PO BOX 778,   Connellsville, PA 15425-0778
8258932   +PLESTINA SERVICES INC,   4702 HELGESEN DRIVE,   MADISON, WI 53718-6740
8258933    PLM TRAILER LEASING,   P O BOX 60057,   Charlotte, NC 28260-0057
8258934   +PLOOG ENGINGEERING,   814 W INDIANA AVE,   CROWN POINT, IN 46307-3447
8258935   +PLUG AND PAY,   1363-26 VETERANS HIGHWAY,   HAUPPAUGE, NY 11788-3046
8258936   +PMC SPECIALTIES GROUP,   501 MURRAY RD,   CINCINNATI, OH 45217-1014
8258937   +PMC SPECIALTIES GRP,   5220 VINE ST,   CINCINNATI, OH 45217-1028
8258938   +PMG LTD,   PO BOX 247,   NOVELTY, OH 44072-0247
8258939   +POINT DIESEL INC,   PO BOX 528,   PLOVER, WI 54467-0528
8258940    POINT TO POINT DELIVERY INC,   P O BOX 531491,   INDIANAPOLIS, IN 46253-1491
8258941   +POINTE PEDLAR INC,   88 KERCHEVAL AVE,   GROSSE POINTE, MI 48236-3604
8258942   +POKVIETIENE, LORETA,   2404 DURRESS COURT,   CREST HILL, IL 60403-1720
8258944   +POLISH DAILY NEWS AGENCY,   P O BOX A-3962,   CHICAGO, IL 60690-3962
8258945   +POLLARD MOTOR CO,   2090 N. MANNHEIM ROAD,   MELROSE PARK, IL 60160-1014
8258946   +POLYCHEM,   6277 WEISLEY RD,   MENTOR, OH 44060-1899
8258947   +POLYDYNE, INC,   % MICHAEL S POLSKY, RECVR,   330 E KILBOURN AVE #1086,
             Milwaukee, WI 53202-3170
8258948    POMP'S TIRE SERVICE INC,   P O BOX 1630,   GREEN BAY, WI 54305-1630
8258949   +PONTIAC ELECTRIC SUPPLY,   711 N LADD,   Pontiac, IL 61764-1019
8258950   +POOCH WELDING SUPPLY CO,   1640 E EMPIRE,   BENTON HARBOR, MI 49022-2024
8258951   +PORKIE CO OF WISC,   3113 E LAYTON AVE,   Cudahy, WI 53110-1309
```

```
8258952    +PORT HURON BLDG SUPPLY,   3555 ELECTRIC AVE,   Port Huron, MI 48060-6690
8258953    +PORTAGE NEWS,   6234 CENTRAL AVE,   PORTAGE, IN 46368-3702
8258954     PORTEOUS FASTENER,   3533 BELL ST,   JANESVILLE, WI 53547
8258955    +PORTER COUNTY CLERK,   3560 WILLOWCREEK RD,   PORTAGE, IN 46368-5095
8258956    +PORTER'S PROPERTY MAINTENANCE,   CHRISTOPHER PORTER,   1818 ALLENTOWN RD,   LIMA, OH 45805-1847
8258957    +PORTION PAC,   7325 SNIDER RD,   MASON, OH 45040-9193
8258958    +POSITIVE MARKETING ASSOC,   56 CHANCELLOR DR,   ROSELLE, IL 60172-3902
8258959     POSTMASTER,   HINSDALE-OAK BROOK POST OFFICE,   1314 KENSINGTON RD.,   OAK BROOK, IL 60523-9998
8258960     POSTMASTER-WINDOW SERVICES,   BEDFORD PARK SO SUBN,   6801 W 73RD ST,
             BEDFORD PARK, IL 60499-9531
8258961    +POTTER ELECTRIC SIGNAL,   2081 CRAIG ROAD,   MARYLAND HEIGHTS, MO 63146-4107
8258962     POWELL SUPPLY INC,   PO BOX 505,   MALDEN, MO 63863-0505
8258963    +POWER LIGHTING,   %CASS LOGISTICS,   PO BOX 67,   SAINT LOUIS, MO 63166-0067
8258964     POWER PACKAGING,   HWY 26,   ROSENDALE, WI 54974
8258966    +POWER SONIC,   9163 SIEMPRE VIVA RD,   SUITE A - ATTN NORMA,   SAN DIEGO, CA 92154-7608
8258965    +POWER SONIC,   9163 SIEMPRE VIVA RD,   SUITE A-F,   SAN DIEGO, CA 92154-7608
8258968    +POWERNAIL CO,   301 E HALF DAY RD,   BUFFALO GROVE, IL 60089
8258967    +POWERNAIL CO,   PO BOX 300,   LINCOLNSHIRE, IL 60069-0300
8258969    +PRAIRIE ELECTRIC CO,   6595 EDENVALE BLVD STE 120,   EDEN PRAIRIE, MN 55346-2567
8258970    +PRAIRIE IDEALEASE,   2815 N DIRKSEN PARKWAY,   Springfield, IL 62702-1408
8258971    +PRAIRIE INTERNATIONAL,   1605 EAST PERSHING ROAD,   DECATUR, IL 52526-2809
8258973    +PRAIRIE INTL (CHAMP),   808 W BRADLEY,   CHAMPAIGN, IL 61820-2525
8258973    +PRAIRIE INTL TRUCKS,   401 S DIRKSEN PKWY,   SPRINGFIELD, IL 62703-2184
8258975    +PRAXAIR,   2701 CALUMET RD,   MANITOWOC, WI 54220-5546
8258974    +PRAXAIR,   885 PARKVIEW RD,   GREEN BAY, WI 54304-5555
8258977    +PRAXAIR DIST,   602 SW 20TH ST,   Jamestown, ND 58401-6264
8258976    +PRAXAIR DIST,   521 19TH ST N,   FARGO, ND 58102-4133
8258978    +PRAXAIR DIST INC,   2301 SE CREEKVIEW DR,   SHARON HALVERSON,   ANKENY, IA 50021-8853
8258979    +PRECISION BRAND,   2250 CURTISS ST,   DOWNERS GROVE, IL 60515-4038
8258980    +PRECISION LUBRICANTS, INC.,   PO BOX 186,   BEDFORD PARK, IL 60499-0186
8258981    +PRECISION OFFICE FURN,   6530 WINNER RD,   KANSAS CITY, MO 64125-1555
8258982    +PREMIER ELECTRIC,   120 E LOUISIANA STREET,   Evansville, IN 47711-5000
8258983    +PREMIER INDUSTRIES,   1320 RUSSELL ST,   PO BOX 628,   Covington, KY 41011-3335
8258984     PREMIER INDUSTRIES INC,   2644 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-2664
8258985    +PREMIER INDUSTRY,   513 N DIXIE HWY,   MONROE, MI 48162-2589
8258986    +PREMIER INK SYSTEMS INC,   10420 N STATE ST,   HARRISON, OH 45030-9501
8258987    +PREMIER TRUCK PARTS INC,   5800 W CANAL RD,   CLEVELAND, OH 44125-3341
8258988    +PREMIER VIDEO,   35687 INDUSTRIAL RD,   LIVONIA, MI 48150-1233
8258989    +PREMIUM ELECTRIC CO,   2550 HILTON RD,   FERNDALE, MI 48220-1544
8258990     PREMIUM NUTRITIONAL,   P O BOX 879045,   Kansas City, MO 64187-9045
8258991    +PREMIUM NUTRITIONAL PRDC,   PO BOX 810-192,   KANSAS CITY, MO 64180-0001
8258992    +PREMIUM NUTRITIONAL PROD,   9636 ALDEN,   LENEXA, KS 66215-1127
8258993    +PREMIUM NUTRITIONAL PRODUCT,   82680 SQUIBB ROAD,   MISSION, KS 66202-3224
8258995    +PRENDERGAST, JACQUELINE,   217A EAGLE COURT,   BOLINGBROOK, IL 60440-5731
8258996     PREPASS,   40 N CENTRAL AVE STE 2200,   Phoenix, AZ 85004-4450
8258997    +PRES ON ABRASIVES LLC,   62 MILL ST,   ATTN ACCTS PAYABLE,   LOCKPORT, NY 14094-2460
8258999    +PRESSURE CLEAN INC,   6047 N FLINT RD,   GLENDALE, WI 53209-3713
8259000    +PRESTIGE DELIVERY SYSTEMS,   PO BOX 901700,   CLEVELAND, OH 44190-1700
8259001    +PRESTIGE OFFICE PRODUCTS,   9801 S 78TH AVE,   HICKORY HILLS, IL 60457-2324
8259002    +PRESTON TRUCKING,   %CREDIT SYSTEMS,   PO BOX 240767,   CHARLOTTE, NC 28224-0767
8259003     PRICE RESEARCH,   PO BOX 7933,   KANSAS CITY, MO 64129
8259004    +PRICE TRUCK LINE,   3402 W HARRY,   WICHITA, KS 67213-1498
8259005    +PRICE TRUCK LINES,   3402 W HARRY STREET,   WICHITA, KS 67213-1498
8259007    +PRIDEWARE INC,   41 WASHINGTON ST STE 277,   GRAND HAVEN, MI 49417-3321
8259009    +PRIME DISTRIBUTION,   4434 AIRPORT EXPY,   INDIANAPOLIS, IN 46241-5244
8259008    +PRIME DISTRIBUTION,   6555 E 30TH ST,   SUITE F,   Indianapolis, IN 46219-1133
8259010    +PRIME SOURCE,   2201 W LUNT,   ELK GROVE VILLAGE, IL 60007-5640
8259011    +PRIMESOURCE CORP,   2236 S 162ND ST,   NEW BERLIN, WI 53151-2204
8259012    +PRIMESOURCE/PENNSAUKEN,   4350 HADDONFIELD RD,   SUITE 210,   PENNSAUKEN, NJ 08109-3377
8259013    +PRIMETIME DELIVERY & WHSE,   AIRPORT MAIL CENTER,   P O BOX 811144,   Cleveland, OH 44181-1144
8259014    +PRINZING ENTERPRISES LTD,   30 W 196 CALUMET AVE,   WARRENVILLE, IL 60555-1515
8259015    +PRIORITY DESIGNS,   501 MORRISON RD,   STE 102,   COLUMBUS, OH 43230-3314
8259016    +PRO GARD INDUSTRIES,   7988 CENTERPOINT DR,   SUITE 400,   INDIANAPOLIS, IN 46256-3381
8259017    +PRO-LINE FREIGHT SYSTEMS,   SCOTT BALARDES,   5330 LINDBERG LN,   BELL, CA 90201-6415
8259018    +PROCESSED PLASTICS,   1001 AUCUTT RD,   MONTGOMERY, IL 60538-1176
8259019    +PROCONSUL INC,   6873 CLAYTON AVE E,   INVER GROVE HEIGHTS, MN 55076-2119
8259020    +PROCTOR FIRST CARE - E PEORIA,   BELCREST SERVICES LTD,   2535 E WASHINGTON,
             East Peoria, IL 61611-1863
8259021    +PROFESSIONAL MAINTENANCE,   PO BOX 1345,   Taylor, MI 48180-5745
8259022    +PROGRAM PROFESSIONAL SERVICES,   1077 ENTRY DRIVE,   BENSENVILLE, IL 60106-3314
8259023    +PROGRESS ELECTRIC,   21750 COOLIDGE HWY,   Oak Park, MI 48237-3156
8259024    +PROGRESS LIGHTING,   101 CORP DR STE L,   SPARTANBURG, SC 29303
8259027    +PROGRESS LIGHTING,   1700 DOWNS DR,   West Chicago, IL 60185-1830
8259028    +PROGRESS LIGHTING,   1733 DOWNS DR,   WEST CHICAGO, IL 60185-1803
8259026    +PROGRESS LIGHTING,   %TADMIS INC,   PO BOX 511,   BOHEMIA, NY 11716-0511
8259025    +PROGRESS LIGHTING,   PO BOX 5704,   SPARTANBURG, SC 29304-5704
8259029    +PROGRESS TANK,   402 E PROGRESS ST,   ARTHUR, IL 61911-1537
8259030    +PROGRESSIVE BUS EQUIP,   11466 SCHENK DRIVE,   MARYLAND HEIGHTS, MO 63043-3417
8259031    +PROGRESSIVE BUSINESS PUBL,   370 TECHNOLOGY DR,   PO OX 3019,   MALVERN, PA 19355-0719
8259032    +PROGRESSIVE INK,   4150 CARR LANE COURT,   SAINT LOUIS, MO 63119-2128
8259033    +PROGUARD SECURITY SERVICES INC,   PO BOX 1396,   TROY, MI 48099-1396
8259034    +PROLIFT INDUSTRIAL EQPT CO,   P O BOX 99607,   LOUISVILLE, KY 40269-0607
8259035    +PRONATURA,   1623 ELMHURST ROAD,   Elk Grove Village, IL 60007-6413
8259036    +PRONTO COURIER & DEL,   PO BOX 938,   TOLEDO, OH 43697-0938
```

```
8259037    +PROPANE SERVICES,   BOX 35,   TAYLOR, MI 48180-0035
8259038    +PROPHET SYSTEMS INNOVATION,   111 W 3RD ST,   Ogallala, NE 69153-2536
8259040    +PROVENA COVENANT MEDICAL CTR,   P O BOX 3355,   SPRINGFIELD, IL 62708-3355
8259041    +PROVENA HOSPITAL DBA,   UNITED SAMARITANS MEDICAL CTR.,   P O BOX 2803,
              Bedford Park, IL 60499-2803
8259042    +PROVENA SAINT JOSEPH HOSPITAL,   P O BOX 2815,   BEDFORD PARK, IL 60499-2815
8259043    +PROVENA SERVICE CORP,   P O BOX 2815,   BEDFORD PARK, IL 60499-2815
8259044    +PROXTERIOR, INC.,   5114 WOLF RUN DRIVE,   GAHANNA, OH 43230-1576
8259045    +PRTT, INC,   9190 PYOTT ROAD,   LAKE IN THE HILLS, IL 60156-9765
8259046     PRUDENTIAL INS CO OF AMERICA,   2101 Welsh Road,   Dresherm PA 19025,   Attn: Victoria Prosser
8259047     PUBLIC UTILITIES COMMISSION,OF,   180 E BROAD ST,   10TH FLR,   COLUMBUS, OH 43215-3793
8259048    +PUGLEASA COMPANY INC,   1253 CONNELLY AVE,   ARDEN HILLS, MN 55112-6986
8259050    +PUMA EXPRESS,   840 DILLON DR,   WOOD DALE, IL 60191-1269
8259052    +PURSUIT LOGISTICS,   256 W CUMMINGS PARK,   Woburn, MA 01801-6346
8259053    +PUTNAM PLASTICS,   30 STARDUST RD,   Cloverdale, IN 46120-8699
8259054     PYMATUNING STATE PARK,   6100 PYMATUNING LAKE RD,   ANDOVER, OH 44003
8303300    +Parquet, Laurie J,   13011 Division,   Blue Island IL 60406-2606
9420239     Patrick J McCabe,   229 Stanley St,   Winfield, IL 60190
8122472    +Paulsen, Peter L,   1511 S 58th Court,   Cicero iL 60804-1705
9096878    +Penske Truck Leasing,   PO Box 301,   Reading PA 19603-0301
9288056    +Pieizynski, Gregg,   7094 Wiczek Rd,   Plover WI 54467-9732
9426567    +Podlich, Clayton,   6610 Lear-Nagle Road Lot 255,   No Ridgeville OH 44039-3288
9425880    +Pyzik, Timohy R Sr,   245 Gettysburg Dr,   Bolingsburgh IL 60440-1908
8259055    +QHG OF FT WAYNE IND/REDIMED,   315 EAST COOK RD,   FT WAYNE, IN 46825-3311
8259056    +QPKT, INC. STEREO VISIONS,   770 BETHEL ROAD,   COLUMBUS, OH 43214-1900
8259057    +QSN MANUFACTURING,   10 GATEWAY,   BENSENVILLE, IL 60106-1949
8259058    +QUAD GRAPHICS,   N63 W23075 HWY 74,   SUSSEX, WI 53089-2827
8259059    +QUALITY AUTOMOTIVE,   509 N NINTH AVE,   Evansville, IN 47712-5258
8259060    +QUALITY CASING & NETTING,   PO BOX 14743,   1622 MAIN ST,   CINCINNATI, OH 45202-6515
8259061     QUALITY CROUTONS INC,   825 W 37TH PLACE,   CHICAGO, IL 60609
8259062    +QUALITY DIE CASTING,   261 S GOLDEN GATE,   DETROIT, MI 48203-2054
8259063    +QUALITY DOOR CO,   2481 VAN OMMEN DR,   HOLLAND, MI 49424-9214
8259064    +QUALITY LIGHTING SUPPLY,   4330 W WABASH AVE,   SPRINGFIELD, IL 62711-7140
8259065    +QUALITY METALS,   4244 FOLSOM AVE,   SAINT LOUIS, MO 63110-2440
8259066    +QUALITY MOBILE WASH,   P O BOX 4188,   DEARBORN, MI 48126-0188
8259067    +QUALITY NATURAL CASINGS,   1622 MAIN STREET,   P O BOX 14743,   Cincinnati, OH 45250-0743
8259068    +QUALITY OIL, INC,   55 NORTH 400 EAST,   VALPARAISO, IN 46383-0613
8259069     QUALITY SERVICES L L C,   33420 TREASURY CENTER,   CHICAGO, IL 60694-3400
8259070    +QUALITY STORES,   2807 ALLEN ST. BOX 826,   % JAY LAIX & ASSOCIATES,   Dallas, TX 75204-1031
8259071     QUALITY TOWING & EQUIP MOVING,   P O BOX 1873,   WEST CHESTER, OH 45071-1873
8259072     QUALITY TRUCK CARE CTR INC,   P O BOX 3337,   OSHKOSH, WI 54903-3337
8259073    +QUALSERVE,   1222 OZARK,   ATTN: ED MILLER,   KANSAS CITY, MO 64116-4314
8259074     QUARRY MATERIALS, INC.,   P O BOX 2080,   LA GRANGE, IL 60525-8180
8259075    +QUARTERDECK MARINA,   910 HWY 42-57,   Sturgeon Bay, WI 54235-3612
8259076    +QUES INDUSTRIES,   5420 W 140TH ST,   BROOK PARK, OH 44142-1703
8259077    +QUEST DIAGNOSTICS,   P O BOX 64500,   BALTIMORE, MD 21264-0001
8259078     QUEST GRAPHICS,   2423 NORTHLINE,   MARYLAND HEIGHTS, MO 63043
8259079    +QUICK DELIVERY CO-PLAINWELL,   %MR ROBERT BENDITZKY,   1520 VIRGINIA AV,
              LIBERTYVILLE, IL 60048-4444
8259080     QUICK FUEL,   P O BOX 13009,   ATTN NANETTE CRD DEPT,   MILWAUKEE, WI 53213-0009
8259081    +QUICKWAY SERVICES INC,   5319 BRAGG AVE,   CLEVELAND, OH 44127-1228
8259082    +QUINCY FARM SUPPLY CO,   PO BOX 3745,   QUINCY, IL 62305-3745
8259083    +QUINN TRANSERVICES INC,   15500 WAYZATA B:VD STE 834,   WAYZATA, MN 55391
8259085    +R & R EXPRESS INC,   P O BOX 67,   FALLS CITY, NE 68355-0067
8259086    +R A SECURITY SPECIALIST,   417 MAIN AVE,   FARGO, ND 58103-1956
8259087    +R B & W LOGISTICS,   11711 W 85TH ST,   LENEXA, KS 66214-1517
8259088    +R B P CHEMICAL CORP,   150 S 118H ST,   ATTN: DAN DIETRICH,   WEST ALLIS, WI 53214-1005
8259089    +R C SPORTS,   9910 LAKEVIEW AVE,   SHAWNEE MISSION, KS 66219-2502
8259090    +R H MCELHENEY,   16975 WESTVIEW AVE S,   SOUTH HOLLAND, IL 60473-2737
8259091    +R J HEITZ,   46 LARRY DR,   DECATUR, IL 62526-1972
8259092    +R J MARSHALL CO,   26776 W 12 MI RD/STE 201,   Southfield, MI 48034-7807
8259093    +R J SPRAY & WASH,   9215 HILLSIDE RD,   INDEPENDENCE, OH 44131-5420
8259094    +R L CORTY & CO,   3704 N CICERO AV,   CHICAGO, IL 60641-3616
8259095    +R L KUNZ INC,   PO BOX 5875,   GREENVILLE, SC 29606-5875
8259096    +R O M,   6800 E 163RD ST,   Belton, MO 64012-5463
8259098    +R.J. DATA INC.,   168 HIGHLAND AVE,   AVON LAKE, OH 44012-2030
8259099    +R3 ENVIRON MGMT,   ALAN KALMAR,   676 BONDED PARKWAY STE L,   Streamwood, IL 60107-1815
8259100    +RA SECURITY SPECIALISTS,   417 MAIN AVE,   FARGO, ND 58103-1956
8259101     RABBITT, PRITZER &,   SNODGRASS PC,   100 S 4TH ST STE 400,   SAINT LOUIS, MO 63102-1821
8259102    +RACINE COUNTY CIRCUIT COURT,   717 WISCONSIN AVE,   RACINE, WI 53403-1237
8259103    +RADIATION SERVICES OF IN,   422 PARK 800 DRIVE,   Greenwood, IN 46143-9525
8259104    +RADIO COMMUNICATION CO,   12323 W FAIRVIEW AV,   MILWAUKEE, WI 53226-3851
8259106     RADIO SHACK/WILLOWBROOK KNGRY,   ACCOUNTS RECEIVABLE,   P O BOX 281395,   ATLANTA, GA 30384-1395
8259107    +RADIOLOGIC SPECIALISTS OF IN,   P O BOX 7163,   INDIANAPOLIS, IN 46207-7163
8259108    +RADIOLOGY CONSULTANTS LTD,   360 W BUTTERFIELD RD,   STE 340,   ELMHURST, IL 60126-5040
8259109    +RADKO IRON SUPPLY,   11521 SPUDVILLE RD,   HIBBING, MN 55746-8255
8259110    +RAGO, JOHN,   14723 W CINNAMON CREEK,   LOCKPORT, IL 60491-8767
8259111    +RAINBOW FASTENERS,   708 E. TIDWELL,   Houston, TX 77022-1822
8259112    +RAINBOW PHOTO LAB,   215 11TH AVE SW,   MINOT, ND 58701-4642
8259113    +RAJALA LUMBER,   P.O. BOX 578,   DEER RIVER, MN 56636-0578
8259114    +RALPH BURNESS TRUCKING,   PO BOX 294,   DALE, IN 47523-0294
8259115    +RALPH WILLIAMS SERVICE, LTD.,   3581 HWY 175,   SLINGER, WI 53086-9760
8259116     RAM HEAD,   1324 HARDING AVE,   DES PLAINES   60016
8259117    +RAMCEL ENGINEERING CO,   2926 MAC ARTHUR BLVD,   NORTHBROOK, IL 60062-2085
```

```
8259118    +RAMCO INNOVATIONS,   1207 MAPLE ST,   WEST DES MOINES, IA 50265-4423
8259119    +RAMVAC CORP,   3100 FIRST AVE,   Spearfish, SD 57783-3210
8259120    +RANDALL ANDERSON AND HIS ATTNY,   ELLIS M SOSTRIN & ASSOC,   2 N LASALLE ST,
             CHICAGO, IL 60602-3702
8259122    +RANDOM HOUSE,   400 HAHN RD,   ATTN RUTH CLAYPOOLE,   WESTMINSTER, MD 21157-4663
8259123    +RANDOM HOUSE,   % CONTINENTAL TRAFFIC,   5100 POPLAR AVE,   Memphis, TN 38137-1500
8259124    +RANDS HALLMARK,   1701 N LARKIN AVE,   RT 7 & 30,   JOLIET, IL 60403-3449
8259125    +RANDT GEORGE A MD,   29160 CTR RIDGE RD STE 7,   WESTLAKE, OH 44145-5259
8259126    +RANDY CALI,   883 FLEISCHER PLACE,   BERKELEY, MO 63134
8259127    +RANDY FRITZ,   116 CONSTITUTION PLAZA,   MONTICELLO, IN 47960-2113
8259128    +RANDY PILE,   3921 SW WORWICK TOWN RD,   TOPEKA, KS 66610-1468
8259129    +RANGER ENTERPRISES, INC.,   333 E. STATE ST.,   ROCKFORD, IL 61104-1037
8259130    +RAPID DELIVERY,   1010 ADELAIDE ST S,   LONDON      ONTARIO, CN N6E1R6
8259131    +RAPID WAYS TRUCK LEASING INC,   P O BOX 418050 ATTN ACCT/REC,   4001 NE RANDOLPH RD,
             KANSAS CITY, MO 64161-9385
8259132    +RASMUSSEN, AARON,   75 S Dewitt Place,   Coal City, IL 60416-1537
8259133    +RAUCH MILLIKEN INTL,   P O BOX 8390,   Metairie, LA 70011-8390
8259134    +RAVEN MANUFACTURING PROD,   263 STILLE DR,   CINCINNATI, OH 45233-1646
8994948    +RAY GREENBERG,   1523 JILLS DRIVE,   WAUKESHA, WI 53186-6808
8259135    +RAY'S TOWING INC,   833 W WATERFORD AV,   MILWAUKEE, WI 53221-1797
8259136    +RAY'S TRASH SERVICE INC,   DRAWER 1,   CLAYTON, IN 46118-0001
8259137    +RAYMOND J WOJTOWICZ,   COUNTY OF WAYNE,   400 MONROE - 5TH FLOOR,   DETROIT, MI 48226-2984
8259139    +RAYNOR DOOR,   7729 N CRESTLINE DR,   PEORIA, IL 61615-1906
8259140    +RAYNOR DOOR OF QUAD CITY,   919 E 59TH ST,   DAVENPORT, IA 52807-2632
8259141    +RAYTRANS MANAGEMENT,   1501 REEDSDALE ST,   STE 3001,   PITTSBURGH, PA 15233-2350
8259142    +RB MANUFACTURING CO,   4101 VENICE RD,   DURA PROD 3645,   SANDUSKY, OH 44870-1649
8259143    +RBX INC,   PO BOX 2118,   SPRINGFIELD, MO 65801-2118
8259144    +RCI WRS/NOVACARE,   PO BOX 99461,   CHICAGO, IL 60693-9461
8259145    +RCN,   600 W CHICAGO,   6TH FLOOR,   CHICAGO, IL 60654-2822
8259146    +REA, JAMES B MD,   8240 NAAB RD STE 110,   INDIANAPOLIS, IN 46260-1985
8259147    +REAL TRANSPORT INC,   5576 S 13TH ST,   ATTN ALEX,   Milwaukee, WI 53221-4462
8259148    +REB STEEL EQUIPMENT CORP,   4556 WEST GRAND,   Chicago, IL 60639-4734
8259149    +RECON CONTAINER, INC.,   P.O. BOX 285,   WILLOW SPRINGS, IL 60480-0285
8259150    +RECORD COPY SERVICES,   30 N LASALLE ST,   S-1800,   CHICAGO, IL 60602-2590
8259151    +RECOVERY DEPARTMENT,   P O BOX 450426,   Atlanta, GA 31145-0426
8259152    +RECTOR, JUSTIN,   3292 CULLODEN CT,   REYNOLDSBURG, OH 43068-7037
8259153     RED ROOF INN,   P O BOX 910686,   DALLAS, TX 75391-0686
8259154    +RED ROOF INN #267,   2631 S LYNHURST DR,   INDIANAPOLIS, IN 46241-5173
8259155    +RED ROOF INN #500,   450 BIXLER RD,   INDIANAPOLIS, IN 46227-1649
8259156    +RED ROOF INN 629,   1325 E UNIVERSITY DR CT,   GRANGER, IN 46530-4294
8259157    +REDDINGER CONSTRUCTORS,   6301 OLD BOONVILLE HWY,   EVANSVILLE, IN 47715-2189
8259158    +REEFPOINT MARINA,   #2 CHRISTOPHER COLUMBUS,   CSWY,   RACINE, WI 53403-1055
8259159     REESMAN FD EQUIPMENT SVC INC,   HWY 6 EAST 3 MILE,   Kirksville, MO 63501
8259160    +REFRIGERATED FLEET SERV. INC,   10340 W BELDEN AVE,   Melrose Park, IL 60164-1984
8259161    +REFRIGERATION SYSTEMS,   5817 FEMRITE DR,   MADISON, WI 53718-6843
8259162    +REFRIGERATION-HEATING,   345 19TH ST NO,   P O BOX 989,   FARGO, ND 58107-0989
8259163    +REGAL GRAPHICS,   111 E 10TH AVE,   KANSAS CITY, MO 64116-4326
8259164    +REGAL PLASTICS,   P O BOX 411458,   Kansas City, MO 64141-1458
8259165    +REGANCY METAL FINISHING,   795 BONNIE LANE,   ELK GROVE VILLAGE, IL 60007-2222
8259166    +REGIONAL MRI OF CHGO, LP,   3712 N BROADWAY #320,   CHICAGO, IL 60613-4235
8259167     REGIONS HOSPITAL,   NW3969 PO BOX 1450,   MINNEAPOLIS, MN 55485-1450
8259168    +REGSCAN INC,   800 W 4TH ST,   WILLIAMSPORT, PA 17701-5895
8259169    +REGULATIONS MGMT CORP,   1505 ARLINGTON RD,   BLOOMINGTON, IN 47404-2111
8259170    +REILLY CARTAGE INC,   4100 W ORCHARD ST,   MILWAUKEE, WI 53215-1708
8259171    +RELAX THE BACK STORE,   11010 METCALF AVE,   OVERLAND PARK, KS 66210-1834
8259172    +RELIANCE ELECTRIC,   24701 EUCLID AVE,   CLEVELAND, OH 44117-1714
8259173     RELIANCE STANDARD LIFE,   PO BOX 8500 (5000),   PHILADELPHIA, PA 19178-5000
8259174    +RELIANCE TRANSPORTATION INC,   BOX 2142,   FARGO, ND 58107-2142
8259175    +REMEDY TEMP, INC.,   FILE #54122,   Los Angeles, CA 90074-4122
8259176    +RENEWAL COMPOUNDS INC,   1099 BROWN ST   STE 107,   WAUCONDA, IL 60084-3106
8259178    +REO HYDRAULICS & MFG,   18475 SHERWOOD,   DETROIT, MI 48234-2800
8259179    +REPUBLIC WINDOWS & DOORS,   1333 N HICKORY AVE,   CHICAGO, IL 60642-2679
8259180    +REPUBLIC WIRE,   5525 UNION CENTRE DR,   WEST CHESTER, OH 45069-4820
8259181    +RESCO,   P O BOX 44430,   Madison, WI 53744-4430
8259183    +RESOURCE CONSULTING INC,   115 FORD ST,   P O BOXC 123,   GENEVA, IL 60134-0123
8259184    +RESOURCE ONE,   P O BOX 267,   PAWLING ST,   HAGAMAN, NY 12086-0267
8259185     RETAIL SERVICES,   P O BOX 5229,   CAROL STREAM, IL 60197-5229
8259186    +RETCO ALLOY,   3685 WOODHEAD DRIVE,   NORTHBROOK, IL 60062-1816
8259187     RETURN LOGISTICS,   8156 CASS AVE,   DARIEN, IL 60561
8259188    +REX RADIATOR & WELD CO INC,   1239 W. LAKE ST,   CHICAGO, IL 60607-1519
8259189    +REXEL SHARONVILLE,   11361 MOSTELLER RD,   CINCINNATI, OH 45241-1827
8259190    +REXEL UNITED ELECTRIC,   1530 FAIRVIEW AVE,   SAINT LOUIS, MO 63132-1302
8259191    +REZNICEK ELECTRIC,   2390 F ROAD,   ULYSESS, NE 68669-6937
8259192    +RGM TRUCKING INC,   5130 STECKER,   DEARBORN, MI 48126-3813
8259193    +RHC ST FRANCIS HOSP.-EVANSTON,   355 RIDGE AVE.,   Evanston, IL 60202-3399
8259194    +RHI SUPPLY,   345 19TH ST N,   FARGO, ND 58102-4131
8259195    +RHINO ROBOTICS,   % W W GRAINGER,   3001 GULLEY,   Dearborn, MI 48124-4403
8259196    +RIAZ A AKHTAR, MD,   % OAK PARK HOSPITAL,   520 S MAPLE AVE,   Oak Park, IL 60304-1097
8259197    +RICE EQUIPMENT CO,   12895 PENNRIDGE,   BRIDGETON, MO 63044-1238
8259198    +RICE MEDICAL CENTER,   824 ILLINOIS AVE,   STEVENS POINT, WI 54481-3112
8259199    +RICH WRAP,   401 E NORTH P O BOX 1224,   ELBURN, IL 60119-9008
8259200    +RICHARD B WALLACE,   302 RIDGEMONT RD,   Collinsville, IL 62234-2941
8259201     RICHARD C VERBOS,   10915 W LINCOLN AVE,   WEST ALLIS, WI 53227-1129
8259202    +RICHARD GIUNTA,   395 NEVADA ST,   DUBUQUE, IA 52001-6460
```

```
8259203   +RICHARD RAGSDALE,   2507 12TH STREET,   ROCK ISLAND, IL 61201-5302
8259205    RICHARD SEIERSTAD, ESQ.,   PO BOX 566,   RE:  DENNIS FALVEY,   Sauk Rapids, MN 56379-0566
8259207   +RICHARDS ELEC SUP,   1569 STANLEY AVE,   DAYTON, OH 45404-1112
8259208   +RICHFIELD PIZZA CO,   3940 CONGRESS PKWY,   RICHFIELD, OH 44286-9745
8259210   +RICK'S TOWING INC.,   24 HOUR TOWING & ROAD SERVICE,   1900 SOUTH 8TH STREET,
            Mount Vernon, IL 62864-6107
8259211    RICOH CORP,   P O BOX 13750,   NEWARK, NJ 07188-0750
8259212   +RICOH CORPORATION,   FIVE DEDRICK PLACE,   WEST CALDWELL, NJ 07006-6398
8259213   +RIDERS INC,   4627 PLATT,   ANN ARBOR, MI 48108-9726
8259215   +RIO SYRUP CO INC,   2311 CHESTNUT ST,   Saint Louis, MO 63103-2298
8259216   +RISLEY ELECTRONICS,   1717 N GREEN RIVER RD,   Evansville, IN 47715-1919
8259217   +RIVER BEND BUSINESS PROD,   1991 COMMERCE DR,   MANKATO, MN 56003-1701
8259218   +RIVER CITY TRUCK PARTS,   1007 ULRICH AVE,   LOUISVILLE, KY 40219-1847
8259219   +RIVER VALLEY SUPPLY,   361 WATER WAY,   Plover, WI 54467-3142
8259220   +RIVERSIDE BOOK & BIBLE,   636 S OAK ST,   IOWA FALLS, IA 50126-9545
8259221   +RIVERSIDE MEDICAL CLINIC LTD,   1000 E RIVERSIDE BLVD,   LOVES PARK, IL 61111-4736
8259222   +RIVERTOWN TRADING,   9501 HUDSON RD,   WOODBURY, MN 55125-9412
8259223    RIVIERA FINANCE,   22331 NETWORK PLACE,   CHICAGO, IL 60673-1223
8259224   +RK DIXON CO,   5700 UTICA RIDGE RD,   Davenport, IA 52807-2943
8259225   +RKS SALES,   4600 W 77TH ST,   SUITE 188,   MINNEAPOLIS, MN 55435-4903
8259226   +RMB,   P O BOX 5746,   DENVER, CO 80217-5746
8259227   +ROAD RANGER INC.,   333 E. STATE ST.,   ROCKFORD, IL 61104-1037
8259228   +ROAD READY,   I-57 EXIT 240,   51 LEVERETT RD.,   CHAMPAIGN, IL 61822-9469
8259229   +ROADREADY TRANSFER SERVICE,   1205 WEST ST,   WAUSAU, WI 54401-5339
8259230   +ROADRUNNER TRUCK REPAIR,   6510 N. BROADWAY,   ST LOUIS, MO 63147-2717
8259231   +ROADRUNNER TRUCK REPAIR,   6510 NORTH BROADWAY,   SAINT LOUIS, MO 63147-2717
8259232    ROADWAY EXPRESS INC,   P O BOX 93151,   CHICAGO, IL 60673-3151
8259233   +ROBBIE MANUFACTURING INC,   PO BOX 219647,   KANSAS CITY, MO 64121-9647
8259234   +ROBBIE MFG,   10810 MID AMERICA AVE,   JERRY BATERSON,   LENEXA, KS 66219-1245
8259235   +ROBBIE MFG INC,   PO BOX 410331,   Kansas City, MO 64141-0331
8259237   +ROBERT E TURGEON,   4635 WYANDOTTE,   SUITE 206,   KANSAS CITY, MO 64112-1537
8259239   +ROBERT F COLEMAN & ASSOC,   77 W WACKER DR STE 4800,   CHICAGO, IL 60601-1812
8259240   +ROBERT H COOLEY,   4761 N WINN,   KANSAS CITY, MO 64117-1232
8259242   +ROBERT HILDEBRAND,   5207 E 97TH PLACE,   THORNTON, CO 80229-3221
8259243   +ROBERT I BRISKMAN,   BRISKMAN & BRISKMAN,   340 W HUBBARD ST,   CHICAGO, IL 60654
8259245   +ROBERT R. SNYDERS & ASSOC.,   5219 MCPHERSO,   SUITE 275,   LAREDO, TX 78041-7331
8259247   +ROBERT W HARGROVE,   1364 MILL ST,   CRETE, IL 60417-2842
8259248   +ROBERT WARNER,   97 RUFFLED FEATHERS DRIVE,   LEMONT, IL 60439-7754
8259249   +ROBERTS LOADING DOCK,   4801 THOLOZAN,   SAINT LOUIS, MO 63116-1622
8259250   +ROBEY CARTAGE CO INC,   P O BOX 47414,   INDIANAPOLIS, IN 46247-0414
8259251   +ROBIN GOLDMAN,   620 SALEM CIRCLE,   OSWEGO, IL 60543-8665
8259252   +ROBIN M JENKINS,   P.O. BOX 218,   Pataskala, OH 43062-0218
8259253   +ROBINSON BUILDING INC,   401 BROAD ST,   ELYRIA, OH 44035-5524
8259254   +ROBY'S PLUMBING AND HEATING  C,   9249 CASTLEGATE DRIVE,   INDIANAPOLIS, IN 46256-1004
8259255   +ROBYS WHOLESALE,   111 HARVEY COURT,   EAST PEORIA, IL 61611-4800
8259256   +ROCHUNDA HOBSON,   1517 W 54TH ST,   Chicago, IL 60609-5851
8259257   +ROCK RIVER MARINE,   1880 E TOWNLINE RD,   Leaf River, IL 61047-9625
8259258    ROCK RIVER WATER RECLAM DIST,   P O BOX 6207,   ROCKFORD, IL 61125-1207
8259259   +ROCK VALLEY INDUSTRIAL THERAPY,   4200 24TH AVE,   MOLINE, IL 61265-5012
8259260   +ROCKET PRODUCTS,   1740 CHASE DRIVE,   FENTON, MO 63026-2002
8259261   +ROCKFORD CLINIC,   2300 N ROCKTON AV,   ROCKFORD, IL 61103-3692
8259262   +ROCKFORD INDUSTRIAL WELD,   4646 LINDEN RD.,   Rockford, IL 61109-3300
8259263   +ROCKFORD MEMORIAL HOSPITAL,   P O BOX 14125,   ROCKFORD, IL 61105-4125
8259264   +ROCKFORD RADIOLOGY,   P O BOX 5368,   ROCKFORD, IL 61125-0368
8259265    ROCKHURST COLLEGE CONTINUING,   EDUCATION CENTER, INC.,   P O BOX 419107,
            Kansas City, MO 64141-6107
8259266   +ROCKLINE IND INC.,   1113 MARYLAND AVE,   ATTN NANCY,   SHEBOYGAN, WI 53081-4963
8259267   +ROCKLINE INDUSTRIES,   PO BOX 2088,   DEPT 480,   MILWAUKEE, WI 53201-2088
8259268   +ROCKWELL AUTOMATION,   1 ALLEN BRADLEY DR.,   MAYFIELD HEIGHTS, OH 44124-6118
8259269   +ROCKWELL AUTOMATION,   FREIGHT PAYMENT DEPT,   1536 GENESIS RD,   CROSSVILLE, TN 38555-5631
8259271   +ROCKY RIVER URGENT CARE,   19895 DETROIT ROAD,   ROCKY RIVER, OH 44116-1815
8259272    ROCOR INTERNATIONAL,   P O BOX 75367,   OKLAHOMA CITY, OK 73147-0367
8259273   +RODGER BARTLEY,   1346 S HIGH ST,   Columbus, OH 43207-1042
8259274   +RODRIGUEZ, ENRIQUE,   5433 MACCLAIN LANE,   HANOVER PARK, IL 60133-5115
8259277   +ROFSHUS PRECISION MACH.,   1701 MARGARETHA AVE,   ALBERT LEA, MN 56007-3270
8259278   +ROGER'S MOBILE WASH,   3419 MILLER AV,   DAVENPORT, IA 52802-2911
8259279   +ROGERS ADJUSTMENT SERVICES,   PO BOX 375,   VANDALIA, IL 62471-0375
8259280   +ROGERS ELECTRIC SUPPLIES,   701 JACKSON ST,   SIOUX CITY, IA 51105-1917
8259281   +ROLAND INDUSTRIES,   2280 CHAFFEE DR,   SAINT LOUIS, MO 63146-3304
8259282   +ROLL EASY DOOR CO,   2922 TERRACE,   KANSAS CITY, MO 64108-3688
8259283   +ROLLING ACRES MALL/ SCHASTAK B,   2400ROMIG ROAD,   #348,   AKRON, OH 44320-3827
8259284   +ROLLINS LEASING CORP,   4120 E FRONT ST,   KANSAS CITY, MO 64120-1036
8259286   +ROLLINS TRUCK RENTAL/LEASING,   4515 STOUT FIELD S DRIVE,   INDIANAPOLIS, IN 46241-4063
8259285   +ROLLINS TRUCK RENTAL/LEASING,   2970 CRESCENTVILLE RD,   WEST CHESTER, OH 45069-4827
8259287   +RON BICKEL,   8280 JAMES AV STE 45 A,   WOODRIDGE, IL 60517-4300
8259288   +RON GALASON,   2390 CATTLEMAN DR,   New Lenox, IL 60451-3146
8259289    RON LEVELLIE,   1747 E 390TH RD,   PARIS, IL 61944
8259290   +RON ROSE PRODUCTIONS LTD,   29277 SOUTHFIELD RD,   BILL BRYAN,   SOUTHFIELD, MI 48076-1922
8259291    RONALD A LEGGETT COLL OF REV,   WATER DIVISION ASSESS SEC,   P O BOX 66787,
            ST LOUIS, MO 63166-6787
8259292    RONALD A LEGGETT, COLL OF REV,   PAYROLL EXPENSE TAX DEPT,   P O BOX 66966,
            ST LOUIS, MO 63166-6966
8259293   +RONALD A LEGGETT/COLLECTOR REV,   109 City Hall,   Saint Louis MO 63103-2803
```

```
District/off: 0752-1          User: rmarola          Page 55 of 76          Date Rcvd: May 25, 2010
Case: 04-15074               Form ID: pdf006         Total Noticed: 5626
```

```
8259294      RONALD A LEGGETT/COLLECTOR REV,   EARNINGS TAX DIVISION (E-6),   410 CITY HALL,
             Saint Louis, MO 63103-2841
8259295     +ROOFING SOLUTIONS, INC.,   7777 W. 96TH PLACE,   HICKORY HILLS, IL 60457-2234
8259297     +ROOSEVELT HARRINGTON AND HIS,   ATTY: DRANIAS, HARRINGTON &,   WILSON,   CHICAGO, IL 60602
8259299     +ROOT RIVER VALLEY TRANS,   641 FANTA REED PLACE,   LACROSSE, WI 54603-1263
8259298     +ROOT RIVER VALLEY TRANS,   641 FANTA REED PLACE,   La Crosse, WI 54603-1263
8259300     +ROSCOE'S TV-VIDEO,   7421 BROADWAY,   KANSAS CITY, MO 64114-1539
8259301     +ROSENE INTERNATIONAL,   2735 E WILLIS,   PERRY, IA 50220-2347
8259302     +ROSEVILLE MOTOR EXPRESS,   PO BOX 205,   CROOKSVILLE, OH 43731-0205
8259303     +ROSEVILLE SUPER 8,   601 CARLSON PKWY #720,   MINNETONKA, MN 55305-5216
8259304     +ROSEVILLE T.L. II, LLC,   2575 N FAIRVIEW AVE  STE 250,   ROSEVILLE, MN 55113-2607
8259305     +ROSS DISPOSAL,   6075 W HILL RD,   DECATUR, IL 62522-9511
8259307      ROTH STAFFING CO, INC.,   DEPT 8892,   Los Angeles, CA 90084-8892
8259309     +ROTO ROOTER SERVICES CO.,   5672 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0001
8259310     +ROTODYNE ELASTOMER,   2448 W 24TH ST,   CHICAGO, IL 60608-3703
8259311     +ROWALD REFRIGERATION SYS,   515 GRABLE STREET,   ROCKFORD, IL 61109-2001
8259312      ROWE TRUCK EQUIPMENT,   P O BOX 386,   OTTERBEIN, IN 47970-0386
8259313      ROYAL FIBERGLASS POOLS,   321 DUNCAN RD,   Dix, IL 62830
8259314      ROYAL TIRE,   NW 7828,   PO BOX 1450,   MINNEAPOLIS, MN 55485-7828
8259315     +ROYALITE,   101 BURTON ST,   Flint, MI 48503-1873
8259316     +RPM,   11650 COLMAR ST,   CUMBERLAND, IN 46229-2810
8259317     +RS MEDICAL,   P O BOX 872650,   VANCOUVER, WA 98687-2650
8259318     +RTD CHEMICALS,   2575 AMERICAN LN,   ELK GROVE, IL 60007-6205
8259319     +RUAN LEASING CO,   135 S LASALLE,   DEPT 4636,   CHICAGO, IL 60674-4636
8259320     +RUBY'S COUNTRY STORE,   2491 US 62,   DUNDEE, OH 44624-9233
8259321     +RUDA PRINT & GRAPHICS,   4129 ELIDA RD,   LIMA, OH 45807-1549
8259322     +RUDDY & MUIR, LLC,   1730 K STREET, N.W.,   WASHINGTON, DC 20006
8259323     +RUMFORD B P CO,   900 WABASH AVE,   Terre Haute, IN 47807-3208
8259324     +RUMPKE CONTAINER SERVICE INC,   P O BOX 538708,   CINCINNATI, OH 45253-8708
8259325     +RUNGE ENTERPRISES,   18020 THRYSELIUS DR,   ELBURN, IL 60119
8259326     +RURAL NATURAL GAS,   8671 GILMORE ROAD,   FAIRFIELD, OH 45014-2104
8259327     +RUSH COPLEY MEDICAL CENTER,   PO BOX 352,   AURORA, IL 60507-0352
8259328     +RUSH PRESBYTERIAN-ST LUKE'S,   P O BOX 73952,   CHICAGO, IL 60673-7952
8259329     +RUSHMORE CARTAGE,   %ROOT RIVER VALLEY TRANS,   641 FANTA REED PLACE,   LA CROSSE, WI 54603-1263
8259330     +RUSHVILLE TRUCK LINES,   OLD MACOMB ROAD,   P O BOX 151,   RUSHVILLE, IL 62681-0151
8259331     +RUSSELL INDUSTRIES LLC,   200 INDUSTRIAL PARK DR,   GREENFIELD, OH 45123-9588
8259332     +RUSSELL'S TRAILER REPAIR INC,   2341 S WEST ST,   INDIANAPOLIS, IN 46225-2065
8259333     +RUSTY THE SNOWMAN,   R J HEITZ,   46 LARRY DR,   DECATUR, IL 62526-1972
8259334     +RUSTY'S TOWING SERVICE INC,   4845 OBETZ-REESE RD,   COLUMBUS, OH 43207-4831
8259335     +RUTH STELZMAN PC,   DAVID MOTES,   70 W MADISON ST,   CHICAGO, IL 60602-4252
8256936     +RYBOLT CONSULTING INC,   1932 SW 3RD ST,   STE 5,   ANKENY, IA 50023-2400
9419577     +Randy Marciano,   14053 S Oakdale Cir,   Plainfield, IL 60544-7064
8259097     +Regional Income Tax Agency,   PO Box 470537,   Broadview Heights OH 44147-0537
9079114      Renner, Phillip W,   9727 S Shepard Hills Circle,   Oak Creek WI 53154-5141
8379534     +Richard E Drury,   4430 27th St,   Dorr, MI 49323-9761
9559430     +Robert J Ramirez,   1924 Marlboro Lane,   Apt 216 Sec A,   Crest Hill IL 60403-2283
9419646     +Robin Miller,   2520 43rd St,   Wyoming, MI 49519-6827
9421173      Ronald D Essenprias,   Rt 4, Box 350A,   Adrian, MO 64720
8257662     +Roseville TL II LLC,   c/o Roseville Properties Managment Co,   2575 North Fairview Avenue,
             Suite 250,   Roseville, MN 55113-2607
9419609     +Russell P Portis,   4421 W 24th Ave,   Gary, IN 46404-3128
9117993     +Rynkus, Robert E,   1240 Oakleaf Ct,   Aurora IL 60506-1675
8259338     +S & H MEDICAL MANAGEMENT SERVI,   P O BOX 309,   MOUNT PROSPECT, IL 60056-9028
8259339     +S & R TRANSPORTATION &,   LOGISTICS SPECIALISTS,   2373 HWY 33,   Saukville, WI 53080-1413
8259340     +S & S COLLECTIONS,   PO BOX 1711,   LAPORTE, IN 46352-1711
8259341     +S & S DELIVERY, INC,   949 LAIDLAW AVENUE,   CINCINNATI, OH 45237-5003
8259342     +S & S EXPRESS INC,   2780 KRATZVILLE RD,   EVANSVILLE, IN 47710-3050
8259343     +S & T EXPRESS,   PO BOX 43,   EDWARDSVILLE, IL 62025-0043
8259344     +S B T,   3201 E 83RD PL,   MERRILLVILLE, IN 46410-6542
8259345      S D FREIGHT MGT LTD.,   P O BOX 0122,   NORTHBROOK, IL 60065-0122
8259346     +S J ELECTRIC INC,   4518 RENAISSANCE PKWY,   WARRENVILLE HTS, OH 44128-5702
8259347     +S K HAND TOOL CORP,   3535 W 47TH ST,   CHICAGO, IL 60632-2998
8259348     +S K HAND TOOL CORP,   9500 W 55TH ST,   SUITE B,   MC COOK, IL 60525-0059
8259349     +S M ARNOLD,   7901 MICHIGAN,   Saint Louis, MO 63111-3594
8259350     +S M S TECHNOLOGIES,   2650-B W BRADLEY PL,   CHICAGO, IL 60618-4717
8259351     +S P PRODUCTS,   730 PRATT BLVD,   Elk Grove Village, IL 60007-5115
8259352     +S W H SUPPLY CO INC,   242 E MAIN ST,   LOUISVILLE, KY 40202-1295
8259353     +S.K.E. ENTERPRISES INC,   P O BOX 1650,   SAINT CHARLES, MO 63302-1650
8259354     +S/S CONSTRUCTIONCO,   4555 HARRISBURG PIKE,   Grove City, OH 43123-8940
8259356     +SABRE FREIGHT SYSTEMS,   28475 HIGHLAND RD,   ROMULUS, MI 48174-2506
8259357     +SAC CITY FARM & HOME,   3141 255TH ST,   SAC CITY, IA 50583-7401
8259358     +SACKETT ENTERPRISES, INC.,   5320 ST. JOE AVE,   P.O. BOX 223,   STEVENSVILLE, MI 49127-0223
8259359     +SADDY, ANTHONY,   1660 N LASALLE,   #2309,   CHICAGO, IL 60614-6019
8259360     +SAFCO PRODUCTS E,   5600 NORTH HWY 169,   NEW HOPE, MN 55428-3027
8259361      SAFETY KLEEN CORP,   PO BOX 382066,   PITTSBURGH, PA 15250-8066
8259362     +SAFEWAY INDUSTRIES INC,   3372 N HOLTON AVE,   MILWAUKEE, WI 53212-1652
8259363     +SAINTS HEALTH SERVICE,   5414 HWY 10 EAST  STE D,   STEVENS POINT, WI 54482
8259364     +SAL'S TRUCK REPAIR,   PO BOX 96,   MAUSTON, WI 53948-0096
8259365     +SALISBURY SUPPLY CO,   114 SE QUINCY ST,   TOPEKA, KS 66603-3635
8259366     +SALO DEGNAN INC,   3551 15TH AVE E,   HIBBING, MN 55746-3545
8259367     +SALT CREEK SURGERY CENTER,   530 N CASS AVE,   WESTMONT, IL 60559-1503
8259368     +SAME DAY SERVICE INC,   1334 BAYONNE,   ST LOUIS, MO  63138-2401
8259369     +SAMS 24 HOUR TOWING SERVICE, I,   9500 FRANKLIN AVE.,   FRANKLIN PARK, IL 60131-2768
8259371     +SAMUEL STRAPPING,   35860 BEATTIE DRIVE,   STERLING HEIGHTS, MI 48312-2620
```

```
8259372   +SAMUELSON SALES CO,   5247 HANSON CT N,   MINNEAPOLIS, MN 55429-3110
8259373   +SANCHEZ & DANIELS,   333 W WACKER DR,   SUITE 500,   CHICAGO, IL 60606-1342
8259374   +SANCHEZ, MIGUEL,   12200 WINTERBERRY LANE,   PLAINFIELD, IL 60585-5775
8259375   +SANDMAN LEVY & PETRICH,   134 N LA SALLE ST #13TH,   Chicago, IL 60602-1086
8259376   +SANDUSKY ELEC INC,   39097 CENTER RIDGE RD,   N RIDGEVILLE, OH 44039-2741
8259377   +SANDUSKY ELECTRIC INC,   1516 MILAN RD,   SANDUSKY, OH 44870-4135
8259379   +SANIBLAST CO,   111 S DIVISION ST,   PO BOX 548,   SPRING GROVE, MN 55974-0548
8259380   +SANOFI PHARMACEUTICALS,   200 E OAKTON STREET,   DES PLAINES, IL 60018-1964
8259381   +SANYO FISHER USA CORP,   21605 PLUMMER STREET,   CHATSWORTH, CA 91311-4131
8259383   +SANYO LOGISTICS CORP,   340 CROSSROADS PARKWAY,   BOLINGBROOK, IL 60440-4600
8259382   +SANYO LOGISTICS CORP,   3625 DEL AMO BLVD,   SUITE 105,   TORRANCE, CA 90503-1698
8259384   +SANYO LOGISTICS CORP,   ATTN DONALD L KUJAT,   340 CROSSROADS PKWY,   BOLINGBROOK, IL 60440-4600
8259385   +SATURN PAINT & SCREEN CO,   804 MORSE ST,   SCHAUMBURG, IL 60193-4536
8259386    SAUER DANFOSS,   AIRPORT ROAD,   LASALLE, IL 61301
8259387   +SAUK CENTRE FLEET SPLY,   1050 CENTRE ST,   SAUK CENTRE, MN 56378-1701
8259388    SAV A LOT 627,   3021 MAHONING RD,   CANTON, OH 44705
8259389   +SAVE A DOLLAR/DAVID CHOI,   13612 EUCLID AVE,   EAST CLEVELAND, OH 44112-4218
8259391    SAVIN CORP,   PO BOX 93906,   CHICAGO, IL 60673-3906
8259390   +SAVIN CORP,   21555 MELROSE STE 7,   SOUTHFIELD, MI 48075-7981
8259392   +SAVIN CORPORATION,   ATTN: VINNY BAFFUTO,   333 LUDLOW ST.,   STAMFORD, CT 06902-6987
8259404    SBC,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0003
8259396    SBC,   CLEVELAND 216-573-0965,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0003
8259395    SBC,   DAYTON 937 224 0817 894 8,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0003
8259400    SBC,   GRM,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0003
8259397    SBC,   COLUMBUS ACCT614221-5108 282 4,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0003
8259398    SBC,   DETROIT ACCT313 581 6175 4668,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0003
8259405    SBC,   PO BOX 630047,   DALLAS, TX 75263-0047
8259406    SBC,   PO BOX 650661,   DALLAS, TX 75265-0661
8259399    SBC,   DETMACCT 217-425-8933,   BILL PAYMENT CENTER,   CHICAGO, IL 60663-0001
8259394    SBC,   HINSDALE 630-323-3230,   BILL PAYMENT CENTER,   CHICAGO, IL 60663-0001
8259401    SBC,   IND ACCT #317 631 3527 966 3,   BILL PAYMENT CENTER,   CHICAGO, IL 60663-0001
8259402    SBC,   INDIANA 317 631-5107 895 7,   BILL PAYMENT CENTER,   CHICAGO, IL 60663-0001
8259403    SBC,   ISDN SERVICE 630-323-3467,   BILL PAYMENT CENTER,   CHICAGO, IL 60663
8259393    SBC,   PO BOX 5087,   SAGINAW, MI 48605-5087
8259407    SBC DATACOMM,   21454 NETWORK PLACE,   CHICAGO, IL 60673-1214
8259408   +SBC GLOBAL SERVICES, INC,   PO BOX 1838,   SAGINAW, MI 48605-1838
9419612   +SBC Midwest Bankruptcy Group,   PO Box 981268,   West Sacramento, CA 95798-1268
8259410   +SBS WORLDWIDE,   611 EAGLE DRIVE,   Bensenville, IL 60106-1942
8259411   +SCHAEFFER ELECTRIC,   4667 GREEN PARK RD,   SAINT LOUIS, MO 63123-7203
8259412   +SCHAEFFER MANUFACTURING,   102 BARTON ST,   Saint Louis, MO 63104-4729
8259413   +SCHAUMBURG SPECIALTIES CO,   9230 CHESTNUT AVE,   FRANKLIN PARK, IL 60131-3014
8259414   +SCHECK & SIRESS PROSTHETICS, I,   ONE S. 376 SUMMIT AVE CT E,   OAK BROOK TERRACE, IL 60181
8259415   +SCHENK PLUMBING & HEATING,   1285 BELVIDERE AV,   LIMA, OH 45801-3532
8259416   +SCHERER INC,   2850 COMMERCE DR,   ROCHESTER HILLS, MI 48309-3816
8259417   +SCHILLI LEASING INC,   P O BOX 351,   REMINGTON, IN 47977-0351
8259418   +SCHLARB CONTRACTORS,   W12583887N CAPE RD,   MUSKEGO, WI 53150-4405
8259419   +SCHLUTTER MUSIC,   1901 N GREEN RIVER RD,   ATTN MARK METCALF,   EVANSVILLE, IN 47715-1907
8259420   +SCHMIDT PROGRESSIVE,   360 HARMON AVE,   P O BOX 380,   Lebanon, OH 45036-0380
8259421   +SCHMITT PHOTO SERV INC,   516 W FRANKLIN ST,   EVANSVILLE, IN 47710
8259422   +SCHNEIDER LOGISTICS INC,   P O BOX 2666,   Green Bay, WI 54306-2666
8259423    SCHNEIDER LOGISTICS INC,   BOX 78158,   Milwaukee, WI 53278-0158
8259424   +SCHNEIDER NATIONAL INC,   6948 TYLERSVILLE RD,   WEST CHESTER, OH 45069-1511
8259425   +SCHNEIDER NATIONAL INC,   135 S LASALLE DEPT 2567,   CHICAGO, IL 60674-2567
8259426   +SCHNEIDER NATIONAL, INC,   PO BOX 99419,   CHICAGO, IL 60693-9419
8259427   +SCHOOL SOLUTIONS,   6608 RAYTOWN RD,   SUITE 200,   Kansas City, MO 64133-5240
8259428    SCHOOL SPECIALTY INC,   % TBB EXECUTIVE PLAZA 1,   SUITE 305,   Hunt Valley, MD 21031
8259429   +SCHREIER MALTING CO.,   PO BOX 59,   SHEBOYGAN, WI 53082-0059
8259431   +SCHROER MANUFACTURING,   2221 CAMPBELL ST,   Kansas City, MO 64108
8259430   +SCHROER MANUFACTURING,   511 OSAGE,   KANSAS CITY, KS 66105-2115
8259432   +SCHULZE & BURCH BISCUIT,   % CENTRAL AMERICAN WHSE,   1133 W 35TH STREET,
            CHICAGO, IL 60609-1447
8259433   +SCHULZE & BURCH BISCUIT CO,   1133 W. 35TH ST,   ATTN: JUDY NOLTE,   CHICAGO, IL 60609-1485
8259434   +SCHWAN WHOLESALE CO,   221 S 3RD ST,   PO BOX 710,   DEVILS LAKE, ND 58301-0710
8259435   +SCHWARZ PAPER CO,   %BEACON TRAFFIC SERVICE,   2325 N 450 W,   RENSSELAER, IN 47978-7427
8259436    SCIENTIFIC LIGHTING PROD,   11800 AIDE RD,   SAINT LOUIS, MO 63043
8259437   +SCOPELITIS,GARVIN,LIGHT&HANSON,   10 W MARKET ST STE 1500,   INDIANAPOLIS, IN 46204-2965
8259438   +SCOTT AVIATION , INC.,   2755 INTERNATIONAL DRIVE,   WEST CHICAGO, IL 60185-1671
8259439   +SCOTT BOWMAN,   1669 W 130TH ST,   HINCKLEY, OH 44233-9587
8259440   +SCOTT FARLER,   6381 MCPHERON RD,   LIMA, OH 45804-4370
8259441   +SCOTT KAITSCHUCK,   406 W WOODWORTH PLACE,   ROSELLE, IL 60172-2121
8259442   +SCOTT KOZICKI,   741 ACADIA CT,   Roselle, IL 60172-1096
8259444   +SCOTT RICE OFFICE WORKS,   14720 W 105TH ST,   LENEXA, KS 66215-4414
8259445   +SCOTT TRAFFIC,   FREIGHT PAYMENT DEPT,   PO BOX 4448,   PITTSBURG, PA 15205-0448
8259447   +SEAL PRO, INC.,   14191 RAVENNA ROAD,   Newbury, OH 44065-9511
8259449   +SEARS A R D 3022,   1306 THELMA KELLER AVE,   EFFINGHAM, IL 62401-4582
8259450   +SEARS A R D 3391,   1660 COMMERCE CT,   RIVER FALLS, WI 54022-3242
8259451   +SEARS A R D 3481,   346 HWY 2 W,   DEVILS LAKE, ND 58301-2942
8259452   +SEATON TRUCKING,   P O BOX 712,   ADDISON, IL 60101-0712
8259453   +SEAY'S KEMPER EXPRESS, INC,   920 NORTH GARFIELD AVE,   Peoria, IL 61606-1828
8259456    SECRETARY OF STATE,   RECORDS PROCESSING DIVISION,   180 STATE OFFICE BUILDING,
            Saint Paul, MN 55155-1299
8259458   +SECRETARY OF STATE,   DEPT. OF BUSINESS SERVICES,   SPRINGFIELD, IL 62756-0001
8259459   +SECURITY PRODUCTS,   4005 PHEASANT RIDGE NE,   BLAINE, MN 55449-4518
8259460   +SEIP DRUG,   99 MILLER AVE,   P O BOX 98,   New York Mills, MN 56567-0098
```

```
District/off: 0752-1            User: rmarola            Page 57 of 76            Date Rcvd: May 25, 2010
Case: 04-15074                 Form ID: pdf006           Total Noticed: 5626

8259462   +SELLS PRINTING,   16000 W ROGERS DRIVE,   NEW BERLIN, WI 53151-2261
8259461   +SELLS PRINTING,   P O BOX 510160,   16000 W ROGERS,   NEW BERLIN, WI 53151-2261
8259463   +SEMPLEX,   4171 LYNDALE AVE N,   MINNEAPOLIS, MN 55412-1737
8259464   +SENECA MEDICAL,   85 SHAFFER PARK DR,   TIFFIN, OH 44883-9290
8259465   +SENECA VALLEY SENIOR H/S,   128 SENECA SCHOOL RD,   DENISE KNAUFF,   HARMONY, PA 16037-9101
8259466   +SENORET CHEMICAL,   566 LEFFINGWELL,   KIRKWOOD, MO 63122-6434
8259467    SENSORMATIC,   P O BOX 32731,   Charlotte, NC 28232-2731
8259468   +SENTINEL TECHNOLOGIES,   PO BOX 71419,   CHICAGO, IL 60694-1419
8259469   +SER VAAS LABORATORIES,   1200 WATERWAY BLVD,   INDIANAPOLIS, IN 46202-2179
8259470   +SERVAAS LABORATORIES,   1200 WATERWAY BLVD,   INDIANAPOLIS, IN 46202-2179
8259471   +SERVAS LABORATORIES,   1200 WATERWAY BLVD,   INDIANAPOLIS, IN 46202-2179
8259472   +SERVICE DISTRIBUTING INC,   2400 XENIUM LANE NORTH,   PLYMOUTH, MN 55441-3626
8259473   +SERVICE EXPRESS INC,   4845 CORPORATE EXHCANGE,   GRAND RAPIDS, MI 49512-5505
8259474   +SERVICE SPRING,   16 E LAKE ST,   NORTHLAKE, IL 60164-2486
8259475    SERVICE TRANSPORT,   P O BOX 2749,   COOKEVILLE, TN 38502-2749
8259477   +SERVICEMAX,   6454 W 74TH ST,   BEDFORD PARK, IL 60638-6009
8259478   +SERVICEONE TRANSPORTATION INC,   PO BOX 1437,   SHEBOYGAN, WI 53082-1437
8259479   +SESCO,   15901 COMMERCE PARK,   BROOKPARK, OH 44142-2022
8259482   +SEWELL MOTOR EXPRESS INC,   P O BOX 806,   WILMINGTON, OH 45177-0806
8259483   +SHADE FOODS,   400 PRAIRIEVIEW DRIVE,   NEW CENTURY, KS 66031-1123
8259484   +SHAFQUAT  KHAN USE ACCT K2207,   2207 W. HIGHLAND,   APT #16,   Chicago, IL 60659-2095
8994949    SHAFQUAT KHAN,   175 S WINTHROP LANE,   VILLA PARK, IL 60181
8259485   +SHAFQUAT ULLAH KHAN,   2207 W. HIGHLAND,   APT #16,   CHICAGO, IL 60659-2095
8259486   +SHAMBAUGH & SON,   P O BOX 1287,   Fort Wayne, IN 46801-1287
8259487   +SHAMROCK TRAFFICE SAFETY,   2986 MELANIE LANE,   WEST BRANCH, MI 48661-9424
8259488   +SHANE'S OFFICE SUPPLY CO,   2177 CURTISS ST,   DOWNERS GROVE, IL 60515-4002
8259489   +SHANNAHAN CRANE/HOIST,   12813 FLUSHING MEADOW DR,   Saint Louis, MO 63131-1835
8259490    SHARED TECHNOLOGIES FAIRCHILD,   PO BOX 631471,   BALTIMORE, MD 21263-1471
8259491   +SHARP % CASS LOGISTICS,   PO BOX 17608,   SAINT LOUIS, MO 63178-7608
8259492   +SHARP ELECTRONICS,   1300 NAPERVILLE RD,   ROMEOVILLE, IL 60446-1091
8259493   +SHARP ELECTRONICS CORP,   SHARP PLAZA,   ATTN: CLAIMS DEPT,   MAHWAH, NJ 07430
8259494   +SHARP ELECTRONICS CORP,   % D&J ASSOC. INC,   113 DE WITT ST,   GARFIELD, NJ 07026-2745
8259495   +SHARP ELECTRONICS CORP,   %D & J ASSOCIATES INC,   790 BLOOMFIELD AVE BLD A,
            CLIFTON, NJ 07012-1142
8259496   +SHATILA FOODS,   8505 W WARREN,   Dearborn, MI 48126-1617
8259497   +SHAUGHNESSY, DENISE,   5529 N MCVICKER,   CHICAGO, IL 60630-1111
8259498   +SHAW & OTT,   167 CLINE AVE,   Mansfield, OH 44907-1107
8259499   +SHAW ELECTRIC SUPPLY CO,   1066 E 16TH ST,   KANSAS CITY, MO 64108-1553
8259500   +SHEETS SUPPLY INC,   1100 NAPOLEON ST,   FREMONT, OH 43420-2328
8259501   +SHEILCO,   10 FOX TAIL LANE,   RIVERWOODS, IL 60015-3550
8259502    SHELL OIL CO,   P O BOX 98470,   LOUISVILLE, KY 40298-8470
8259503   +SHELLY SMITH AND SONS,   350 ASHLAND RD,   MANSFIELD, OH 44905-2496
8259504   +SHELVING DIRECT,   10660 MILLINGTON CT,   CINCINNATI, OH 45242-4015
8259505   +SHEPHERD HARDWARE,   6961 US HWY 12,   7951,   THREE OAKS, MI 49128-9556
8259506   +SHERWIN WILLIAMS 3707,   3442 W PETERSON AVE,   CHICAGO, IL 60659-3310
8259508   +SHERWIN WILLIAMS CO,   6605 NORTHWEST HWY,   Crystal Lake, IL 60014-7997
8259507   +SHERWIN WILLIAMS CO,   101 PROSPECT AVE NW,   730 GUILDHALL,   Cleveland, OH 44115
8259509   +SHERWOOD MOTOR SPORTS,   200 PIERCE AVE,   NORTH MANKATO, MN 56003-2203
8259510   +SHIP IT,   3600 EAGLE WAY,   TWINSBURG, OH 44087-2394
8259511   +SHIRLEY LEU-TUAN WONG,   77 WEST WASHINGTON ST,   SUITE 505,   CHICAGO, IL 60602-3326
8259512   +SHOEMAKE TRUCKING INC,   RT 1 BOX Z10,   Patterson, MO 63956-9605
8259513   +SHOP SUPPLY & TOOL,   1494 E 361 ST,   EASTLAKE, OH 44095-3174
8259515   +SHOPPER SUPPLY,   PO BOX 464,   SPENCER, IA 51301-0464
8259514   +SHOPPER SUPPLY,   1864 KOUNTRY LANE,   FORT DODGE, IA 50501-8817
8259516   +SHOR LINE,   511 OSAGE AVE,   KANSAS CITY, KS 66105-2115
8259517    SHORR PAPER,   P O BOX 6800,   AURORA, IL 60598-0800
8259518   +SHOWCASE ENTERPRISES INC,   1100 BETHEL AVE,   BEECH GROVE, IN 46107-1100
8259519   +SIBILA, CARRIE A,   23 Ambriance Drive,   Burr Ridge, IL 60527-6498
8259520   +SIDNEY EPSTEIN,   600 W. FULTON 9TH FLOOR,   Chicago, IL 60661-1253
8259522   +SIDNEY TRUCK AND STORAGE,   777 W RUSSELL RD,   P O BOX 748,   Sidney, OH 45365-0748
8259523    SIEMENS ROLM COMMUNICATIONS,   P O BOX 99076,   CHICAGO, IL 60693-9076
8259524   +SIFERD HOSSELLMAN,   700 N MAIN ST,   P.O. BOX 450,   LIMA, OH 45802-0450
8259525   +SIGITAS BRUZYS,   605 PALMER AVE,   ROMEOVILLE, IL 60446-1423
8259526   +SIGNATURE DESIGNS,   24357 INDOPLEX CIRCLE,   FARMINGTON HILLS, MI 48335-2525
8259527   +SIGNATURE GRAPHICS INC,   1000 SIGNATURE DR,   PORTER, IN 46304-8936
8259528   +SIKA INDUSTRY,   14201 BOTTS RD,   GRANDVIEW, MO 64030-2863
8259529   +SILGAN CONTAINER MFG,   520 W 2ND STREET,   OCONOMOWOC, WI 53066-3568
8259530   +SILVER BURDETT & GINN,   %INTRACON,   PO BOX 195000,   BURTON, MI 48519-5000
8259531   +SILVER CROSS HOSPITAL,   P O BOX 100,   Joliet, IL 60434-0100
8259532   +SIMKINS IND CICERO 02975,   PO BOX 30382,   CLEVELAND, OH 44130-0382
8259533   +SIMON & SCHUSTER,   100 FRONT STREET,   RIVERSIDE, NJ 08075-1181
8259534   +SIMON & SCHUSTER,   %INTRACON INC,   PO BOX 195000,   BURTON, MI 48519-5000
8259535   +SIMON, MCCLOSKY & SCOVELL LTD,   120 W MADISON ST,   STE 1300,   CHICAGO, IL 60602-4105
8259536   +SIMONTON LAKE MARINA,   A DIV OF MARINE CRAF,   51305 SR 19 N,   Elkhart, IN 46514-6131
8259537   +SIMPLE DISTRIBUTORS, LLC,   2000 W CARROLL AVE, STE 403,   CHICAGO, IL 60612-1677
8259538    SINCLAIR MINERAL & CHEMICAL CO,   3030 COMMERICAL AV,   NORTHBROOK, IL 60062-1913
8259539   +SIOUX WHOLESALE INC,   1549 MAIN AVE,   FARGO, ND 58103-1529
8259540   +SITLER ELECTRIC SUPPLY,   PO BOX 542,   WASHINGTON, IA 52353-0542
8259541   +SIVA TRUCK LEASING INC,   P O BOX 1530,   2301 W ST. PAUL,   MILWAUKEE, WI 53233-2540
8259543   +SKAMT SHOP,   4336 PLAINFIELD NE,   GRAND RAPIDS, MI 49525-1672
8259545   +SKF USA INC,   PO BOX 4246,   GERSON SIGMAN AUDITOR,   CHERRY HILL, NJ 08034-0643
8259544   +SKF USA INC,   1536 GENESIS RD,   CROSSVILLE, TN 38555-5631
8259546   +SKINNER & KENNEDY CO. INC.,   9451 NATURAL BRIDGE,   ST LOUIS, MO 63134-3105
8259547   +SKINNER TRANSFER-LTL DIV,   P O BOX 438,   325 WAREHOUSE RD,   REEDSBURG, WI 53959-0438
```

```
8259548   +SKOLNIK INDS INC,   4900 S Kilbourn Ave,   Chicago IL 60632-4593
8259549   +SKYBOX ON WAVELAND,   ACCOUNTS RECEIVABLE,   1254 W ADDISON ST,   CHICAGO, IL 60613-3841
8259550    SKYLINE CYCLES INC,   252 VFW CR,   SAINT ROBERT, MO 65584
8259551   +SKYLINE SCREEN PRINTING,   32046 EDWARD,   LEE TAPPY,   MADISON HEIGHTS, MI 48071-1420
8259552   +SKYTEL,   PO BOX 740577,   ATLANTA, GA 30374-0577
8259554   +SLA,   %TECHNICAL TRAFFIC,   30 HEMLOCK DR,   CONGERS, NY 10920-1400
8259553   +SLA,   %TRANSP ACCTG NETWORK INC,   319 E PALM DRIVE,   PLACENTIA, CA 92870-3238
8259556   +SLEEPECK PRINTING,   815 S 25TH AVE,   BELLWOOD, IL 60104-2202
8259559   +SLI LIGHTING,   122 E LAUREL ST,   MULLINS, SC 29574-3200
8259557   +SLI LIGHTING,   221 S FRANKLIN RD,   INDIANAPOLIS, IN 46219-7734
8259558   +SLI LIGHTING,   PO BOX 3961,   BOSTON, MA 02241-3961
8259560   +SLIPSTREAM,   P O BOX 836,   MOUNT PROSPECT, IL 60056-0836
8259561   +SLU DEPT OF OPTHALMOLOGY,   P O BOX 18353M,   SAINT LOUIS, MO 63195-0001
8259562   +SMALL BUSINESS TRANS,   123 W 86TH AVE,   MERRILLVILLE, IN 46410-7063
8259563   +SMALL CLAIMS DIVISION,   300 NORTH SECOND STREET,   SUITE 436,   Saint Charles, MO 63301-5416
8259564   +SMART INCENTIVES,   2750 W DUNDEE RD,   NORTHBROOK, IL 60062-2600
8259566   +SMC,   P O BOX 2040,   PEACHTREE CITY, GA 30269-0040
8259567   +SMITH FILTER CORP,   5000 41ST ST COURT,   Moline, IL 61265-7583
8259568    SMITH OIL CORP,   PO BOX 3275,   ROCKFORD, IL 61106-3275
8259569   +SMITH ST JOHN,   1222 OZARK,   NORTH KANSAS CITY, MO 64116-4314
8259571   +SMITH TRUCKING INC,   P O BOX 53,   ROUND LAKE, MN 56167-0053
8259570   +SMITH TRUCKING INC,   PO BOX 249,   WORTHINGTON, MN 56187-0249
8259572   +SMITH, LISA L,   18121 TALON DRIVE,   HOLT, MO 64048-8843
8259573   +SMULEKOFF'S FURNITURE,   97 3RD AVE SE,   CEDAR RAPIDS, IA 52401-1410
8259574    SNAP ON TOOLS,   30111 E RTE 176,   DOOR 19A,   CRYSTAL LAKE, IL 60014
8259575   +SNAPPER PRODUCTS INC,   1359 SATER STREET,   Greenville, OH 45331-1640
8259577    SNELLING 10282,   SNELLING PERSONNEL SERVICES,   PO BOX 650765,   DALLAS, TX 75265-0765
8259578   +SNELLING PERSONNEL SERVICES,   2029 OGDEN AVE,   LISLE, IL 60532-1595
8259579   +SO LOW ENVIRONMENTAL EQUIP,   10310 SPARTAN DR,   Cincinnati, OH 45215-1221
8259580    SOCIETY FOR HUMAN RESOURCE MGM,   PO BOX 79482,   Baltimore, MD 21279-0482
8259581   +SOKKIA CORP,   16900 W 118TH TERR,   OLATHE, KS 66061-6590
8259582   +SOL LEWIS ENGINEERING,   8808 J ST,   OMAHA, NE 68127-1515
8259583   +SOLDAN'S FEED & PET SUPP,   5200 S MLK BLVD,   LANSING, MI 48911-3538
8259584    SOLUTION TECHNOLOGY, INC.,   P O BOX 66929,   Indianapolis, IN 46266-6929
8259585   +SOLUTIONS 4 YOUR OFFICE,   2535 'O' STREET,   LINCOLN, NE 68510-1276
8259586   +SOMMER ELECTRIC CORP,   818 THIRD ST NE,   CANTON, OH 44704-1179
8259587   +SONY COMPUTER ENTERTAINM,   919 E HILLSDALE BLD,   ATTN: Cynthia Woodman,
             FOSTER CITY, CA 94404-2112
8259588   +SONY CORP,   123 TICE BLVD MD T3-2,   ATTN: MARK DENICE,   WOODCLIFF LAKE, NJ 07677-7670
8259589   +SONY CORP,   1600 W CENTRAL,   ATTN TODD YAMAGIWA,   ROSELLE, IL 60172-1602
8259590   +SONY ELECTRONICS,   C/O TECHNICAL TRAFFIC,   445 RT 304,   BARDONIA, NY 10954-1614
8259591   +SONY ELECTRONICS,   %TRANS ACCT NETWORK INC,   319 E PALM DR  STE A,   PLACENTIA, CA 92870-3238
8259593    SONY ELECTRONICS INC,   TICE BOULEVARD,   ATTN:  LINDA HEIT  MD T3-2,   WESTWOOD, NJ 07675
8259592   +SONY ELECTRONICS INC,   16960 MESAMINT ST,   SAN DIEGO, CA 92127-2407
8259594   +SONY MUSIC,   %TTC,   445 ROUTE 304,   Nanuet, NY 10954-1414
8259595   +SONY MUSIC ENTERTAINMENT,   430 GIBRALTAR DR,   BOLINGBROOK, IL 60440-3611
8259596   +SONY SHOWCASE,   4800 W SAGINAW,   LANSING, MI 48917-2661
8259597   +SOONEST EXPRESS,   340 ADRIAN RD,   MILLBRAE, CA 94030-3105
8259598    SOPUS PRODUCTS,   PO BOX 200889,   HOUSTON, TX 77216-0889
8259599   +SOUND OFF INC,   5132 37TH AVE,   HUDSONVILLE, MI 49426-1618
8259600   +SOUTH CENTRAL CO,   3055 STATE STREET,   Columbus, IN 47201-7453
8259601   +SOUTH DAKOTA OVERHEAD DOORS,   2525 W CHICAGO ST,   Rapid City, SD 57702-2471
8259602   +SOUTH HURON INDUSTRIAL INC.,   27903 COOKE ST.,   FLAT ROCK, MI 48134-1201
8259603    SOUTH PARK SALES & MANUFACTURI,   1463 DIX-TOLEDO HWY,   Lincoln Park, MI 48146
8259604   +SOUTHEASTERN FREIGHT LINES,   P O BOX 1691,   COLUMBIA, SC 29202-1691
8259605   +SOUTHERN CROSS TRANS SVCS,   1540 MATTHEW BRADY BLVD,   WINDSOR, ON N8S 3K6
8259606   +SOUTHERN IMPERIAL INC,   1400 EDDY AVE,   ROCKFORD, IL 61103-3198
8259607   +SOUTHERN LIGHTS,   12550 W FRONTAGE RD,   Burnsville, MN 55337-2378
8259608   +SOUTHERN SHIPPERS,   P. O. BOX 277,   ASHLAND CITY, TN 37015-0277
8259609   +SOUTHFIELD TOWING CO.,   21201 TELEGRAPH,   SOUTHFIELD, MI 48033-4244
8259610   +SOUTHSIDE FORD TRUCK,   810 W PERSHING ROAD,   CHICAGO, IL 60609-1422
8259611   +SOUTHWEST HAND REHABILITATION,   3759 W 95TH ST,   Evergreen Park, IL 60805-2000
8259612   +SOUTHWEST HAND REHABILITATION,   7350 W COLLEGE DR #108,   Palos Heights, IL 60463-1188
8259613   +SOUTHWEST SPRING,   3863 W COLUMBUS AV,   CHICAGO, IL 60652-3794
8259615    SOUTHWESTERN BELL,   PO BOX 930170,   DALLAS, TX 75393-0170
8259614   +SOUTHWESTERN BELL,   PO BOX 650443,   DALLAS, TX 75265
8259616   +SOUTHWIRE CO,   8460 BEARING DR,   SUITE 400,   INDIANAPOLIS, IN 46268-5619
8259617   +SOUTHWIRE CORP,   P O BOX 1000,   ATTN: JANE LEDBETTER,   Carrollton, GA 30119-1000
8259618   +SOY CITY ELECTRIC SUPPLY,   1050 N MAIN ST,   Decatur, IL 62521-1093
8259619   +SPACE CENTER DIST,   201 S GEOSPACE DR,   ATTN MARK STEDMAN,   INDEPENDENCE, MO 64056-3338
8259620   +SPACE FOR EVERYTHING,   507 SOUTHGATE AVE,   IOWA CITY, IA 52240-4437
8259621   +SPARTAN SHOWCASE INC,   PO BOX 470,   UNION, MO 63084-0470
8259622   +SPEC STEELS OF AKRON,   ATTN BILL WOLLARD,   219 ANNADALE STREET,   AKRON, OH 44304-1903
8259623   +SPECIAL L.T.L.,   P O BOX 34562,   N KANSAS CITY, MO 64116-0962
8259624    SPECIAL MINE SERVICES,   11672 COUNTRY CLUB RD,   West Frankfort, IL 62896
8259625    SPECIAL OCCASIONS,   1811 W WASHINGTON ST,   GRAND FORKS, ND 58201
8259626   +SPECIALTY ENVELOPE INC,   4890 SPRING GROVE AVE,   CINCINNATI, OH 45232-1987
8259627   +SPECIALTY EQUIP SALES,   15901 COMMERCE PARK DR,   BROOKPARK, OH 44142-2022
8259628   +SPECTAPE OF WISC,   2628C N HUMBOLDT BLVD,   MILWAUKEE, WI 53212-3082
8259629   +SPECTRUM DIVERSIFIED,   675 MONDIAL PKWY,   STREETSBORO, OH 44241-5212
8259630   +SPECTRUM HEALTH HOSPITALS,   PO BOX 2127,   GRAND RAPIDS, MI 49501-2127
8259631   +SPECTRUM HEALTH OCC SERV,   ATTN PHYSICALS,   973 OTTAWA N W,   GRAND RAPIDS, MI 49503-1431
8259632   +SPECTRUM NEON CO,   3750 E OUTER DR,   Detroit, MI 48234-2946
8259633   +SPEED CUSTOM & PERFORMANCE,   3475 HIGH RIDGE BLVD,   High Ridge, MO 63049-2959
```

```
District/off: 0752-1              User: rmarola            Page 59 of 76                    Date Rcvd: May 25, 2010
Case: 04-15074                   Form ID: pdf006          Total Noticed: 5626
```

```
8259634    +SPEED SHELF SYSTEMS,    21341 HILL TOP ST,    SOUTHFIELD, MI 48033-4064
8259635    +SPEEDMARK TRANSPORTATION,    309 LIVELY BLVD,    ELK GROVE VILLAGE, IL 60007-2009
8259636    +SPEEDSHELF SYSTEMS,    21341 HILL TOP ST,    SOUTHFIELD, MI 48033-4064
8259637     SPEEDWAY SUPERAMERICA LLC,    P O BOX 740587,    CINCINNATI, OH 45274-0587
8259638    +SPELLMAN BRADY & CO,    7171 DELMAR BLVD,    SAINT LOUIS, MO 63130-4334
8259639    +SPERO ELECTRIC,    1705 NOBLE RD,    Cleveland, OH 44112-1633
8259640    +SPI DISTRIBUTION INC,    20 SYCAMORE AVE,    MEDFORD, MA 02155-4942
8259641    +SPI LIGHTING,    10400 N ENTERPRISE DR,    MEQUON, WI 53092-4475
8259642    +SPICERS 5 & 10,    8859 LADUE RD,    SAINT LOUIS, MO 63124-2045
8259643    +SPLANE ELECTRIC,    PO BOX 2111,    NOLAN & CUNNINGS,    Warren, MI 48090-2111
8259644    +SPLENDOR SHOWER DOOR,    1133 S MCCORD,    HOLLAND, OH 43528-9596
8259645     SPONGE CUSHION,    902 CUSHION,    MORRIS, IL 60450
8259646    +SPORT INCENTIVES,    2750 DUNDEE,    STE 152,    NORTHBROOK, IL 60062-2600
8259647    +SPOTWELDING PRODUCTS,    801 CIRCLE,    FOREST PARK, IL 60130-2015
8259648    +SPRAYWAY INC,    409 VISTA AVENUE,    ADDISON, IL 60101-4420
8259650    +SPRAYWAY INC,    484 VISTA AVENUE,    ADDISON, IL 60101-4421
8259651    +SPRAYWAY INC,    500 VISTA AVE,    ADDISON, IL 60101-4423
8259649    +SPRAYWAY INC,    1005 WESTGATE DR,    CLAIMS DEPT,    ADDISON, IL 60101-5021
8259653    +SPRAYWAY, INC,    P O BOX 87916,    CAROL STREAM, IL 60188-7916
8259654    +SPRIGLER DOOR SERVICE,    4125 EARNINGS WAY,    NEW ALBANY, IN 47150-7242
8259655    +SPRING LAKE PARK CHIROPRACTIC,    1611 HIGHWAY 10 N.E.,    SPRING LAKE PARK, MN 55432-2124
8259656    +SPRINGFIELD ELECTRIC,    902 FOUR SEASONS RD,    P O BOX 1285,    Bloomington, IL 61702-1285
8259657    +SPRINGFIELD ELECTRIC SUPPLY,    104 N JACKSON,    Danville, IL 61832-4728
8259658    +SPRINT,    PO BOX 88026,    CHICAGO, IL 60680-1026
8259660     SPRINT EDI SERVICE,    P O BOX 930331,    ATLANTA, GA 31193-0331
8259661     SPRINT PCS,    ACCT 0075897580-7,    P O BOX 219554,    KANSAS CITY, MO 64121-9554
8259662     SPRINT PCS,    PO BOX 219718,    KANSAS CITY, MO 64121-9718
8259663    +SPRINTER COMMERCIAL PRINT,    & LABEL,    4820 FESSENNCA LANE,    NAPERVILLE, IL 60564-5769
8259665    +SR WOOD INC,    1801 PROGRESS WAY,    CLARKSVILLE, IN 47129-9205
8259667    +SRI PHYSICAL THERAPY,    PO BOX 5670,    NAPERVILLE, IL 60567-5670
8259666    +SRI PHYSICAL THERAPY,    1260 ASHTON LANE,    NAPERVILLE, IL 60540-0308
8259668     SSM DEPAUL HEALTH CENTER,    PO BOX 503596,    Saint Louis, MO 63150-3596
8259669    +ST CHARLES RESTAURANT,    34 PATMOS COURT,    Saint Peters, MO 63376-3903
8259670    +ST CLAIR, THOMAS,    40350 SCHOOLCRAFT,    PLYMOUTH, MI 48170-2763
8259671    +ST CLOUD REFRIGERATION,    604 LINCOLN AVE NE,    Saint Cloud, MN 56304-0250
8259672    +ST CROIX CLERK OF COURT,    1101 CARMICHAEL RD,    HUDSON, WI 54016-7708
8259673    +ST JOSEPH HOSPITAL WEST,    PO BOX 503584,    SAINT LOUIS, MO 63150-3584
8259674    +ST LOUIS TRANSIT INC,    8039 WATSON RD STE 140,    WEBSTER GROVES, MO 63119-5325
8259675    +ST LUKE'S MEDICAL CENTER,    2900 W OKLAHOMA AVE,    MILWAUKEE, WI 53215-4330
8259676    +ST LUKE'S MEDICAL CENTER,    PO BOX 341100,    MILWAUKEE, WI 53234-1100
8259677    +ST MICHAEL'S HOSPITAL,    900 ILLINOIS AVE,    STEVENS POINT, WI 54481-3196
8259678    +ST NORBERT COLLEGE BKSTR,    400 GRANT ST,    DE PERE, WI 54115-2121
8259679    +ST ROBERT SCHOOL,    11900 PACIFIC STREET,    OMAHA, NE 68154-3469
8259681    +STACK ON PRODUCTS,    1360 N OLD RAND RD,    Wauconda, IL 60084-9763
8259682    +STACK, ALBIN,    909 Reef Road,    Lockport, IL 60441-2501
8259684    +STAFF INDUSTRIES,    240 CHENE ST,    DETROIT, MI 48207-4420
8259685    +STAFFORD REPAIR,    2055 BRANCH,    FLINT, MI 48506-2904
8259686    +STAFFORD TRUCKING,    2055 BRANCH,    FLINT, MI 48506-2904
8259688    +STALLION ART DECOR,    2030 W RASCER AVE,    CHICAGO, IL 60625-1004
8259689    +STALLOY METALS,    17718 S WATERLOO RD,    CLEVELAND, OH 44119-3220
8259690    +STAMPEDE TOOL,    5700 W 120TH ST,    ALSIP, IL 60803-3715
8259691    +STAMPING INC,    34152 DOREKA DR,    FRASER, MI 48026-3434
8259692    +STAN'S TRUCK TIRE SALES, INC,    124 ROBERTS ROAD,    New Lenox, IL 60451-1922
8259693    +STANDARD BATTERY, INC,    5805 S. ARCHER ROAD,    SUMMIT, IL 60501-1411
8259694    +STANDARD ELECTRIC,    PO BOX 5289,    SAGINAW, MI 48603-0289
8259695    +STANDARD FOOD SERVICE,    6321 N CENTRAL AVE,    CHICAGO, IL 60646-4112
8259696    +STANDARD REGISTAR CO,    P O BOX 1167,    DAYTON, OH 45401-1167
8259700    +STANDARD REGISTER,    PO BOX 91047,    CHICAGO, IL 60693-1047
8259699    +STANDARD REGISTER,    %FREIGHT REVENUE,    13977 SW 140 ST,    MIAMI, FL 33186-5597
8259698    +STANDARD REGISTER,    255 W FLEMING,    WATSEKA, IL 60970-1232
8259697    +STANDARD REGISTER,    9092 LESAINT DR,    FAIRFIELD, OH 45014-2241
8259701    +STANDARD REGISTER CO,    ATTN JENNY KERNS,    P O BOX 1167,    DAYTON, OH 45401-1167
8259703    +STANDARD STATIONERY SPLY,    2251 FOSTER AVE,    WHEELING, IL 60090-6531
8259705    +STANLEY STEEMER INTERNATIONAL,    401 S. VERMONT ST.,    PALATINE, IL 60067-6945
8259706    +STANLEY TERMINALS, INC.,    10641 TECHWOODS CIRCLE,    SUITE 102,    CINCINNATI, OH 45242-2864
8259707    +STANMEX, INC,    16820 LEE ROAD,    HUMBLE, TX 77396-1790
8259708    +STAR BRONZE CO, INC.,    P O BOX 2206,    Alliance, OH 44601-0206
8259709    +STAR MOTORS BODY SHOP,    300 W. 74TH TERRACE,    KANSAS CITY, MO 64114-5746
8259710    +STAR PLASTICS,    2635 S WABASH,    CHICAGO, IL 60616-2824
8259711    +STAR SHADES,    1111 E 8 MILE RD,    FERNDALE, MI 48220-2678
8259713    +STAR TRUCK RENTALS,    3940 EASTERN AV S E,    GRAND RAPIDS, MI 49508-2497
8259714    +STAR TRUCK SALES, INC.,    3020 S CREYTS RD,    P O BOX 85300,    LANSING, MI 48917-9533
8259715    +STARBEAM SUPPLY CO,    1360 BAUR BLVD,    Saint Louis, MO 63132-1961
8259716    +STARLITE FREIGHT ANALYSIS,    1865 WATZATA BLVD,    LONG LAKE, MN 55356-9671
8259717     STARR, DAVID,    1315 WESTVALE CIRCLE,    Lansing, MI 48917
8259718    +STATE CENTRAL COLLECTION,    PO BOX 768,    RE SCOTT VEACH,    Crawfordsville, IN 47933-0768
8259719     STATE CENTRAL COLLECTION UNIT,    PO BOX 6219,    RE: RUSSELL PORTIS,
             Indianapolis, IN 46206-6219
8259720    +STATE DISBURSEMENT CTR,    PO BOX 5400,    RE NORMAN BOYD,    Carol Stream, IL 60197-5400
8259722     STATE DISBURSEMENT UNIT,    P O BOX 8000,    FOR: STEVEN YATES,    Wheaton, IL 60189-8000
8259721     STATE DISBURSEMENT UNIT,    P O BOX 8000,    FOR: DALE HOFFARTH,    Wheaton, IL 60189-8000
8259735     STATE DISBURSEMENT UNIT,    P O BOX 5400,    Carol Stream, IL 60197-5400
8259728     STATE DISBURSEMENT UNIT,    P O BOX 5400,    RE: GLEN EDWARDS,    Carol Stream, IL 60197-5400
8259736     STATE DISBURSEMENT UNIT,    P O BOX 5400,    RE: JIMMIE ROBINSON,    Carol Stream, IL 60197-5400
```

```
8259737     STATE DISBURSEMENT UNIT,   P O BOX 5400,   RE: KOWALSKI, MARK,   Carol Stream, IL 60197-5400
8259732     STATE DISBURSEMENT UNIT,   P O BOX 5400,   RE: DONALD MATLOCK,   Carol Stream, IL 60197-5400
8259727     STATE DISBURSEMENT UNIT,   P O BOX 5400,   RE: EDWARD DESPARROIS,   Carol Stream, IL 60197-5400
8259733     STATE DISBURSEMENT UNIT,   P O BOX 5400,   RE: RICARDO MIRANDA,   Carol Stream, IL 60197-5400
8259724     STATE DISBURSEMENT UNIT,   P O BOX 5400,   RE: ROBERT BEMBENEK,   Carol Stream, IL 60197-5400
8259731     STATE DISBURSEMENT UNIT,   P O BOX 5400,   RE: ROBIN GOLDMAN,   Carol Stream, IL 60197-5400
8259730     STATE DISBURSEMENT UNIT,   P.O. BOX 5400,   RE WILLIAM GARRETT,   Carol Stream, IL 60197-5400
8259739     STATE DISBURSEMENT UNIT,   P.O. BOX 5400,   RE: Jim Robinson,   Carol Stream, IL 60197-5400
8259740     STATE DISBURSEMENT UNIT,   PO BOX 5400,   RE: SAM SCAPELLATO,   Carol Stream, IL 60197-5400
8259725     STATE DISBURSEMENT UNIT,   Po BOX 5400,   FOR T. CARLBORG,   Carol Stream, IL 60197-5400
8259729     STATE DISBURSEMENT UNIT,   PO BOX 5400,   RE: EDWARD EVANS/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,
            Carol Stream, IL 60197-5400
8259723     STATE DISBURSEMENT UNIT,   PO BOX 5400,   RE: ANTHONY AMBROSE,   Carol Stream, IL 60197-5400
8259726     STATE DISBURSEMENT UNIT,   PO BOX 5400,   RE:JEFFREY CROWE,   Carol Stream, IL 60197-5400
8259738     STATE DISBURSEMENT UNIT,   RE:  TIMOTHY PETERSON,   P.O. BOX 5400,   Carol Stream, IL 60197-5400
8259741    +STATE ELECTRIC SPLY,   509 W MILWAUKEE ST,   JANESVILLE, WI 53548-3695
8259742    +STATE ELECTRIC SUPPLY,   2010 2ND AVE,   HUNTINGTON, WV 25703-1108
8259744     STATE FARM INSURANCE,   CRAIG COX,   P O BOX 3030,   Newark, OH 43058
8259743    +STATE FARM INSURANCE,   1630 WEST DIEHL ROAD,   Naperville, IL 60563-1142
8259745    +STATE FARM INSURANCE CO,   4220 W 95TH ST,   STE S,   OAK LAWN, IL 60453-6603
8259747    +STATE FARM INSURANCE COMPANIES,   P O BOX 7623,   Lafayette, IN 47903
8259746    +STATE FARM INSURANCE COMPANIES,   2702 IRELAND GROVE ROAD,   P O BOX 2311,
            BLOOMINGTON, IL 61709-2311
8259748    +STATE OF DELAWARE,   DELINQUENT TAX NOTICE,   P.O. BOX 7040,   Dover, DE 19903-7040
8259749    +STATE OF MICHIGAN,   UNEMPLOYMENT AGENCY TX OFF,   7310 WOODWRAD AV 2ND FLR,
            DETROIT, MI 48202-3165
8259753    +STATE OF MICHIGAN,   MICHIGAN DEPT OF TREASURY,   P O BOX 30059,   Lansing, MI 48909-7559
8259750    +STATE OF MICHIGAN,   MICHIGAN TREASURY,   P O BOX 30207,   LANSING, MI 48909-7707
8259752    +STATE OF MICHIGAN,   BUREAU OF COMMERCIAL SERVICE,   P.O. BOX 30054,   Lansing, MI 48909-7554
8259754    +STATE OF MICHIGAN,   DEPT 77003,   DETROIT, MI 48277-0003
8259751     STATE OF MICHIGAN,   UNEMPLOYMENT AGENCY,   P O BOX 33598,   DETROIT, MI 48232-5598
8259755     STATE OF MICHIGAN - CD,   DEPT OF TREASURY,   PO BOX 77437,   DETRIOT, MI 48277-0437
8259756    +STATE OF MINNESOTA,   COURT ADMINISTRATOR,   14949 62ND ST N   PO BOX 3802,
            STILLWATER, MN 55082-3802
8259757    +STATE TREASURER,ILLINOIS INDUS,   100 W RANDOLPH,   SUITE 8-329,   CHICAGO, IL 60601-3218
8259758    +STEAM MASTER,   5646 SOUTHEASTERN AV,   INDIANAPOLIS, IN 46203-5658
8259759    +STEBBON,   1402 VIRGINIA AVE,   BISMARCK, ND 58504-6784
8259760    +STEEL KING,   2700 CHAMBER ST,   STEVENS POINT, WI 54481-4899
8259761    +STEINER INDUSTRIES,   5801 NORTH TRIPP,   CHICAGO, IL 60646-6013
8259762    +STENNO CARBON CO.,   8630 E 33RD ST,   INDIANAPOLIS, IN 46226-6515
8259763    +STERLING COMMERCE, INC,   4600 LAKEHURST CT.,   ATTN: DEBBIE THURSTON,   DUBLIN, OH 43016-2248
8259764    +STERLING FLUID SYSTEMS,   2005 DR M L KING JR ST,   INDIANAPOLIS, IN 46202-1182
8259765    +STERLING LOGISTICS,   2249 WINDSOR CT,   ADDISON, IL 60101-1480
8259766    +STERLING OFFICE SYSTEMS,   23883 INDUSTRIAL PK DR,   FARMINGTON HILLS, MI 48335-2860
8259767    +STERLING SWEEPING AND MAINTENA,   17237 OAK PARK AVE,   OAK PARK, IL 60477-3451
8259768     STERLING TRANSPORTATION EQUIPM,   RT 8,   11520G JEANS ROAD,   LEMONT, IL 60439
8259769    +STERLING, DANIEL,   1701 CLINE AVE,   GARY, IN 46406-2225
8259770    +STEVE'S TRUCK AND TRAILER,   617 ARMOURDALE PARKWAY,   Kansas City, KS 66105-2105
8259771     STEVEN SPALDING,   INDIANAPOLIS, IN
8259772    +STEVEN E SUPERCZYNSKI DC,   600 S WASHINGTON ST STE 20,   NAPERVILLE, IL 60540-6656
8259773    +STEVEN S. CALDWELL,   982 ROYCE DRIVE,   INDIANAPOLIS, IN 46235
8259774     STEVENS & LEE,   P O BOX 679,   Reading, PA 19603-0679
8259775    +STEWARTS PRIVATE BLEND,   4110 W WRIGHTWOOD,   CHICAGO, IL 60639-2172
8259776    +STILLWATER MEDICAL GROUP,   921 S GREELEY ST,   STILLWATER, MN 55082-5935
8259777    +STIPEND TREAMSTERS LOCAL 710,   PAC FUND/ATTN: ANDI DONNELLY,   4217 S HALSTED ST,
            CHICAGO, IL 60609-2633
8259778    +STITES & HARRISON  PLLC,   250 WEST MAIN STREET,   SUITE 2300,   LEXINGTON, KY 40507-1758
8259779    +STITZELL ELECTRIC SPLY,   101-107 12TH,   DES MOINES, IA 50309-4216
8259780    +STOCKWELL MFG CO,   4971 CLAY AV SW,   Grand Rapids, MI 49548-3074
8259781    +STONE SOAP,   2000 PONTIAC DR,   SYLVAN LAKE, MI 48320-1758
8259782     STONES HALLMARK,   2508 ST ALPINE,   ROCKFORD, IL 61108
8259783    +STONEY POINT SUPPLIES,   7880 STONEY POINT RD,   SUGARCREEK, OH 44681-7642
8259784    +STOOPS FREIGHTLINER LIMA,   P O BOX 5155,   598 E HANTHORN RD,   LIMA, OH 45804-3822
8259785    +STOP FIRE COMPANY, INC.,   3470 RIVERHILLS DRIVE,   CINCINNATI, OH 45244-3024
8259786    +STOREWALL LLC,   1699 N ASTOR ST.,   MILWAUKEE, WI 53202-2163
8259787    +STORILE COMPANY,   4725 EXCELSIOR BLVD #301,   MINNEAPOLIS, MN 55416-3046
8259788    +STORLIE COMPANY INC.,   4725 EXCELSIOR BLVD #301,   MINNEAPOLIS, MN 55416-3046
8259789    +STOVES SPAS & MORE,   410 E COLORADO BLVD,   SPEARFISH, SD 57783-2769
8259790    +STRABERRY,   1504 N NAPER BLVD #144,   NAPERVILLE, IL 60563-4819
8259791    +STRACK & VAN TIL WHSE,   2244 W 45TH AVE,   HIGHLAND, IN 46322-2629
8259792    +STRATEGIC PALM BROS DIV,   1031 MADEIRA AVE,   ATTN LARRY PETERSON,   MINNEAPOLIS, MN 55405-2147
8259793    +STREAMLINE SHIPPERS,   5525 S SANTA FE AVE,   LOS ANGELES, CA 90058-3523
8259794    +STRICK CORP,   301 N POLK ST,   ATTN LES QUAY,   MONROE, IN 46772-9703
8259795    +STROMBECKER,   4646 W. LAKE ST.,   ATTN: BILL WASHKOWIAK,   Chicago, IL 60644-2707
8259796    +STROMBECKER CORP.,   600 N PULASKI RD.,   CHICAGO, IL 60624-1083
8259797    +STRONG HOLD PRODUCTS,   PO BOX 9043,   LOUISVILLE, KY 40209-0043
8259798    +STRUCTURE TECHNOLOGIES INC,   6207 HOWARD ST,   Niles, IL 60714-3403
8259799     STUART GLASPIE,   INDIANAPOLIS, IN
8259800    +STUCCO MOULDING INC,   1131 DOUGLAS RD,   ATTN: VLADIMIR,   BATAVIA, IL 60510-2283
8259801    +STUDENT BOOK STORE,   421 E GRAND RIVER,   EAST LANSING, MI 48823-4493
8259802    +STUIFBERGEN BULB,   1645 SE DECKER,   LEES SUMMIT, MO 64081-3112
8259803    +STYLING TECHNOLOGY CORP,   %GREENBERG TRAURIG LLP,   2375 E CAMELBACK RD,
            PHOENIX, AZ 85016-3424
8259804    +SUBURBAN IMAGING,   8990 SPRINGBROOK DR,   COON RAPIDS, MN 55433-5850
```

```
8259805      SUBURBAN PROPANE,    1430 OLD HIGHWAY 8,   NEW BRIGHTON, MN 55112
8259806     +SUBURBAN PROPANE,    10710 FRONT ST,    P O BOX 99187,    JEFFERSONTOWN, KY 40269-0187
8259807     +SUBURBAN RADIOLOGICAL CONSULTANT,    4801 W 81ST ST    STE 108,    MINNEAPOLIS, MN 55437-1191
8259808     +SUBURBAN RADIOLOGISTS, SC,    P O BOX 4264,    CAROL STREAM, IL 60197-4264
8259809     +SUBURBAN TIRE INC OF INDIANA,    11340 N US 31,    Edinburgh, IN 46124-9512
8259810      SUCROSCO SEEDS,    353 MAIN STREET,    3299 X AVENUE,    Manilla, IA 51454
8259811     +SUE SHATTO,    828 LIMEKILN RD,    New Cumberland, PA 17070-2316
8259812     +SULLAIR CORP,    3700 E MICHIGAN BLVD,    MICHIGAN CITY, IN 46360-6500
8259813     +SUMMIT INDUSTRIES,    2901 W LAWRENCE,    CHICAGO, IL 60625-3621
8259814     +SUMMIT UNITED SVC LLC,    4881 KENDRICK SE,    Grand Rapids, MI 49512-9602
8259815     +SUN CONTROL PRODUCT,    11 VETERAN HWY E,    Kasson, MN 55944-1716
8259817     +SUNDERLAND BROTHERS,    10900 LACKMAN,    LENEXA, KS 66219-1232
8259818     +SUNGLO SKYLIGHT PROD,    3124 GILLHAM PLAZA,    KANSAS CITY, MO 64109-1710
8259819     +SUNLIGHT TRANSPORTATION,    139 MITCHELL AVE,    SUITE 229,    SOUTH SAN FRANCISCO, CA 94080-6085
8259820     +SUNNEN PRODUCTS,    7910 MANCHESTER AVE,    SAINT LOUIS, MO 63143-2793
8259821     +SUNNYSIDE CORP,    % GOODMAN-REICHWALD-DODGE,    P O BOX 26065,    MILWAUKEE, WI 53226-0065
8259822     +SUNSET,    PO BOX 98,    14 STARLIT DR,    NORTHPORT, NY 11768-3500
8259823     +SUNSHINE PRODUCTS/DERMA,    1149 RECO DRIVE,    SAINT LOUIS, MO 63126-1026
8259824     +SUNSOURCE/SIMCO,    15850 W 108TH ST,    LENEXA, KS 66219-1340
8259832     +SUPER 8 MOTEL,    3624 W COLLEGE AVE,    APPLETON, WI 54914-3914
8259828     +SUPER 8 MOTEL,    1001A HWY 82 E,    MAUSTON, WI 53948-2001
8259833     +SUPER 8 MOTEL,    4530 S EMERSON AV,    INDIANAPOLIS, IN 46203-5930
8259831     +SUPER 8 MOTEL,    3423 EAST STATE RD 2,    HEBRON, IN 46341
8259834     +SUPER 8 MOTEL,    8300 LOUISIANA ST,    MERRILLVILLE, IN 46410-6312
8259827     +SUPER 8 MOTEL,    2 TRADER'S CIRCLE,    Normal, IL 61761-4142
8259829     +SUPER 8 MOTEL,    2401 PRIOR AV N,    ROSEVILLE, MN 55113-2757
8259825     +SUPER 8 MOTEL,    1625 ROSE ST,    LACROSSE, WI 54603-2205
8259830     +SUPER 8 MOTEL,    251 WEST STATE ROAD 120,    FREMONT, IN 46737-8765
8259826      SUPER 8 MOTEL,    1950 EAST NAPIER AVE,    PORTAGE, MI 49022-1845
8259835      SUPER 8 MOTEL - BELOIT,    %INNWORKS INC,    1611 N COUNTY RD B #320,    ROSEVILLE, MN 55113-4059
8259836     +SUPER 8 MOTEL - MONEE,    5825 W MONEE-MANHATTAN RD,    MONEE, IL 60449-9597
8259837     +SUPER 8 OF TOMAH,    1008 E. MCCOY,    TOMAH, WI 54660-3264
8259838     +SUPER 8 PORTAGE,    3000 NEW PINERY RD,    PORTAGE, WI 53901-9200
8259839     +SUPER 8 WINDSOR,    4506 LAKE CIRCLE,    WINDSOR, WI 53598-9709
8259840     +SUPER SOUND TAPES INC,    622 1ST AVE SOUTH,    SAINT JAMES, MN 56081-1729
8259841      SUPERIOR BATTERY,    2515 HWY 910,    RUSSELL SPRINGS, KY 42642
8259842     +SUPERIOR CHEMICAL CO,    1331 WISCONSIN AVE,    SHEBOYGAN, WI 53081-3853
8259843     +SUPERIOR EXPRESS INC,    210 W 3RD ST,    WATERLOO, IL 62298-1300
8259844     +SUPERIOR EXPRESS INC,    210 W THIRD ST,    WATERLOO, IL 62298-1300
8259845     +SUPERIOR GLASS INC,    911 OGDEN AVE,    SUPERIOR, WI 54880-1509
8259846     +SUPERIOR GRAPHITE CO,    6540 S LARAMIE,    BEDFORD PARK, IL 60638-6499
8259848     +SUPERIOR THIRD PARTY LOG,    2600 E 81ST STREET,    ATTN: BRENDA MYERS,
              BLOOMINGTON, MN 55425-1328
8259847     +SUPERIOR THIRD PARTY LOG,    2600 E 81ST STREET,    BLOOMINGTON, MN 55425-1328
8259849     +SUPERIOR TRANSFER INC,    P O BOX 18201,    BALTIMORE, MD 21227-0201
8259851     +SUPERIOR WELDING SUPPLY,    900 COMMERCIAL ST,    WATERLOO, IA 50702-1030
8259850      SUPERIOR WELDING SUPPLY,    900 COMMERCIAL ST,    P O BOX 690,    Waterloo, IA 50704-0690
8259852     +SUPREME CORP,    PO BOX 3961,    BOSTON, MA 02241-3961
8259853      SURFACES TRANSPORT INC.,    P.O. BOX 250806,    MILWAUKEE, WI 53225-6512
8259854     +SURGICAL CONSULTANTS OF JOLIET,    2 UNO CIRCLE,    JOLIET, IL 60435-6653
8259855     +SUSAN A BOATRIGHT,    603 N 1ST STREET,    MASCOUTAH, IL 62258-1305
8259856      SUSAN L WINTERS,    FILE NO 2-161201,    3000 TOWN CENTER #2390,    Southfield, MI 48075-1387
8259858     +SW HANNA FAMILY PRACTICE INC,    1220 E ELM ST    STE 140,    LIMA, OH 45804-2803
8259860     +SYCAMORE PRECISION,    334 E 1ST ST,    GENOA, IL 60135-1096
8259861     +SYLCO MFG INC.,    8402 WILMETTE AVE,    Darien, IL 60561-5427
8259862     +SYMPLASTICS INC,    #8 CERMAK BLVD,    Saint Peters, MO 63376-1055
8259863     +SYNERGISTIC SYSTEMS, INC.,    442 THIRD STREET,    Neptune Beach, FL 32266-5111
8259864     +SYSCO FOOD SERVICES OF IND,    PO BOX 5100,    INDIANAPOLIS, IN 46255-5100
8259865     +SYSIX TECHNOLOGIES, LLC.,    ONE TOWER LANE SUITE 1200,    OAK BROOK TERRACE, IL 60181-4635
8259868     +SZOTT, LEO,    315 MICHIGAN ROAD,    FRANKFORD, IL 60423-1133
8259355     +S[ECTRAM,    2250 E. DEVON AVE,    Elk Grove Village, IL 60007-6026
9425910     +Salgado, Ponciano,    2713 Euclid,    Berwyn IL 60402-2521
9421577     +Samuel Reed,    3515 E 139th,    Cleveland, OH 44120-4542
8635099     +Sanchez & Daniels,    333 Wacker Drive,    Chicago IL 60606-1342
9199507     +Schemmer, Susan R,    318 Janet Ave,    Darien IL 60561-4234
8257608     +Schmidt, James E,    324 BEACON,    MUNSTER, IN 46321-1104
9419546     +Scott, Ricky A,    3435 W 160th St,    Markham IL 60428-4561
9425593     +Sensormatic Electronics Corp,    c/o ADT Security Services Inc,    One Town Center Road,
              Boca Raton FL 33486-1002
9188181      Sharpe, Thomas,    870 Taylor,    Detroit MI 48202-1724
8516942     +Shear, Charles T,    230 112th Lane NW,    Coon Rapids MN 55448-3371
9426212     +Simmons, Stephen C,    Rt#1 Box 596,    Butler MD 64730-9742
8194637     +Simple Distributors LLC,    2000 W Carroll Ave #403,    Chicago IL 60612-1677
8247599     +Smith, Jon S,    4900 N Jefferson,    Kansas CIty MO 64118-4396
9146703     +Smith, Jr James F,    5509 W 84th St,    Burbank IL 60459-2619
8869627     +Smith, Michael,    4169 Demorest CV CT,    Grove City OH 43123-1087
9012116     +Smith, Michael D,    7727 Lestor Lane,    Darien IL 60561-5032
9420224     +Smith, Ty R,    1331 Baldwin Rd,    Fenton MI 48430-9759
8358450     +Soltir, Michael,    5715 Fairview,    Downers Grove IL 60516-1519
9425059     +Sotir, Michael James,    5715 Fairview,    Downers Grove IL 60516-1519
8552216      Sprint Communications Company LP,    M/S KSOPHT0101-Z2900,    6391 Sprint Parkway,
              Overland Park KS 66251-2900
9119574      Sprint Nextel Corp,    Nextel Communications, Inc.,    Attn: Bankruptcy Department,
              Post Office Box 172408,    Denver, CO 80217-2408
```

```
9288057   +Stadler, Frederick,   110 N Lapham Peak Road,   Delafield Wi 53018-1936
9421888   +Stepka, Joseph Michael,   507 Brimhall St,   St Paul MN 55116-1508
9288058    Stinnett, Nicholi,   c/o Cady & Campbell LLC,   PO Box 258,   501 Main Street,
            Platte City MO 64079-8460
9425989   +Storm, Frank E,   11720 Burnley Drive,   Orland Park IL 60467-1389
9164726   +Stribling, Kenneth W,   3315 N 57th St,   Milwaukee WI 53216-3119
8259869   +T & N TIRE SERVICE,   2923 N TEUTONIA AV,   MILWAUKEE, WI 53206-2235
8259870   +T & S EQUIPMENT,   PO BOX 496,   ANGOLA, IN 46703-0496
8259871   +T C I PRODUCTS CO,   419 E DESOTO AVE,   SAINT LOUIS, MO 63147-3113
8259872   +T J ADAMS GROUP LLC,   1120 RELIABLE PARKWAY,   CHICAGO, IL 60686-0001
8259873   +T J'S,   7800 DOBSON LN,   LOUISVILLE, KY 40291-3624
8259874   +T-BIRD AVIATION INC,   2750 N AVIATION DR,   DUPAGE AIRPORT,   West Chicago, IL 60185-1603
8259875   +T.D.S.,   1030 COUNTY RD E WEST, STE 100,   SHOREVIEW, MN 55126-8153
8259876   +T.J. ADAMS GROUP, LLC,   INSURANCE & RISK MANAGEMENT,   1120 RELIABLE PARKWAY,
            CHICAGO, IL 60686-0001
8259877   +TABCO INC,   11655 CHILLICOTHE RD,   CHESTERLAND, OH 44026-1927
8259878   +TABLE CRAFT,   801 LAKESIDE,   GURNEE, IL 60031-2489
8259879   +TABLECRAFT,   801 LAKESIDE,   Gurnee, IL 60031-2489
8259880   +TABLECRAFT PRODUCTS,   801 LAKESIDE DR,   LINDA MOMANI,   GURNEE, IL 60031-2489
8259881   +TABLEMATE PRODUCTS,   2150 OXFORD ST,   DES PLAINES, IL 60018-1920
8259882   +TACONY CORP,   1760 GILSINN LANE,   FENTON, MO 63026-2044
8259883   +TALX CORP,   135 S LASALLE,   DEPT 3065,   CHICAGO, IL 60674-3065
8259884    TAMELING GRADING,   8 S 365 ADOSPM STREET,   Hinsdale, IL 60521
8259885   +TAPE PRODUCTS,   11630 DEERFIELD RD,   CINCINNATI, OH 45242-1499
8259887    TAPE PRODUCTS,   PO BOX 641510,   CINCINNATI, OH 45264-1510
8259886    TAPE PRODUCTS,   PO BOX 42413,   CINCINNATI, OH 45242-0413
8259888   +TARGET,   4000 FIRST AVE,   EVANSVILLE, IN 47710-3686
8259889   +TARTAN TEXTILE SERVICES,   310 NORTH AVE,   ATTN JERRY,   YOUNGSTOWN, OH 44502
8259890   +TATTLE TALE,   958 N HIGH ST,   ATTN BRUCE,   Columbus, OH 43201-2407
8259891   +TAX-AIR,   5975 S HOWELL AV,   P O BOX 07911,   MILWAUKEE, WI 53207-0911
8259892   +TAYLOR BUILDING SPLY,   24459 VAN BORN RD,   TAYLOR, MI 48180-1224
8259893   +TCS, INC,   2055 C SCENIC HWY #4,   SNELLVILLE, GA 30078-6167
8259894   +TCSI/TRANSLAND INC.,   P O BOX 901,   SPRINGFIELD, MO 65801-0901
8259895   +TEAM EXPRESS,   505 CROSSROADS PKWY,   BOLINGBROOK, IL 60440-4867
8259896   +TEAM TRANSPORTATION,   PO BOX 752166,   DAYTON, OH 45475-2166
8259897   +TEAMSTERS LOCAL 100,   2100 OAK ROAD,   CINCINNATI, OH 45241-2501
8259898   +TEAMSTERS LOCAL 120,   2635 UNIVERSITY AVE S STE 120,   ST PAUL, MN 55114-1231
8259899   +TEAMSTERS LOCAL 135,   1233 SHELBY,   INDIANAPOLIS, IN 46203-1999
8259900   +TEAMSTERS LOCAL 142,   1300 CLARK,   GARY, IN 46404-1699
8259901   +TEAMSTERS LOCAL 20,   435 S HAWLEY ST,   Toledo, OH 43609-2398
8259902   +TEAMSTERS LOCAL 200,   P O BOX 2073,   MILWAUKEE, WI 53201-2073
8259903   +TEAMSTERS LOCAL 26,   P O BOX 42,   DANVILLE, IL 61834-0042
8259904   +TEAMSTERS LOCAL 279,   2210 E HICKORY,   DECATUR, IL 62526-5130
8259905   +TEAMSTERS LOCAL 299,   2741 TRUMBULL,   DETROIT, MI 48216-1268
8259906   +TEAMSTERS LOCAL 325,   5533 11TH ST,   ROCKFORD, IL 61109-3698
8259907   +TEAMSTERS LOCAL 364,   2405 E EDISON RD,   SOUTH BEND, IN 46615-3517
8259908   +TEAMSTERS LOCAL 371,   7909 42ND ST W,   ROCK ISLAND, IL 61201-7301
8259909   +TEAMSTERS LOCAL 406,   3315 S EASTERN SE,   GRAND RAPIDS, MI 49508-2485
8259910   +TEAMSTERS LOCAL 407,   3701 BOSWORTH RD, RM 204,   Cleveland, OH 44111-6055
8259911   +TEAMSTERS LOCAL 41,   4501 VAN BRUNT,   KANSAS CITY, MO 64130-2368
8259912   +TEAMSTERS LOCAL 413,   555 E RICH,   COLUMBUS, OH 43215-5356
8259913    TEAMSTERS LOCAL 414,   Larry B Bireley,   2644 Cass Street,   Ft Wayne IN 46808-2199
8259914   +TEAMSTERS LOCAL 50,   P O BOX 785,   CENTRALIA, IL 62801-9113
8259915   +TEAMSTERS LOCAL 580,   5800 EXECUTIVE DRIVE,   LANSING, MI 48911-5391
8259916   +TEAMSTERS LOCAL 600,   9041 RIVERVIEW DRIVE,   Saint Louis, MO 63137-2417
8259917   +TEAMSTERS LOCAL 695,   1314 N. STOUGHTON RD,   MADISON, WI 53714-1292
8259918   +TEAMSTERS LOCAL 705,   1645 W JACKSON,   CHICAGO, IL 60612-3276
8259919   +TEAMSTERS LOCAL 710,   4217 S HALSTED,   CHICAGO, IL 60609-2633
8259920   +TEAMSTERS LOCAL 89,   3813 TAYLOR BLVD,   LOUISVILLE, KY 40215-2614
8259921   +TEAMSTERS LOCAL 908,   P O BOX 1806,   LIMA, OH 45802-1806
8259922   +TEAMSTERS UNION LOCAL 142(P),   1300 CLARK RD,   GARY, IN 46404-1699
8259923   +TEAMVANTAGE MOLDING,   22455 EVERTON AVE N,   FOREST LAKE, MN 55025-9309
8259924   +TEBEAU, CRAIG,   790 BOONE STREET,   FLORISSANT, MO 63031-4902
8259925   +TEC MATERIAL HANDLING CORP,   440 KAY AVE,   ADDISON, IL 60101-4905
8259926   +TEC COMMUNICATIONS, INC,   PO BOX 16124,   Rocky River, OH 44116-0124
8259927   +TECH DATA,   3310 WILLIAM RICHARDSON,   South Bend, IN 46628-9747
8259928   +TECH DATA CORP,   5350 TECH DATA DR,   ATTN SANDRA SMITH,   CLEARWATER, FL 33760-3122
8259929   +TECHNICAL CONCEPTS,   1301 ALLANSON RD,   MUNDELEIN, IL 60060-3835
8259930   +TECHNICAL CONCEPTS,   ATTN RICHARD WOODSIDE,   1301 ALLANSON RD,   MUNDELEIN, IL 60060-3835
8259931    TECHNICAL DIE CASTING,   HWY 14 WEST,   STOCKTON, MN 55988
8259932   +TECHNICAL ROOFING,   21605 GATEWAY COURT,   BROOKFIELD, WI 53045-5156
8259933   +TECHNICAL TRAFFIC CONS,   30 HEMLOCK DR,   CONGERS, NY 10920-1400
8259934   +TECHNIDRILL SYSTEMS INC,   429 PORTAGE BLVD,   KENT, OH 44240-7286
8259935   +TECHNISAND INC,   3840 LIVINGSTON RD,   BRIDGEMAN, MI 49106-9528
8259936   +TED'S BOATARAMA INC,   102 - 31 AVE,   ROCK ISLAND, IL 61201-5915
8259937   +TEECO PRODUCTS,   414 EAST BLVD N,   RAPID CITY, SD 57701-1512
8259938   +TEERMAN'S OF HOLLAND,   20 E 8TH ST,   HOLLAND, MI 49423-3589
8259939   +TEERMANS,   20 E EIGHTH STREET,   Holland, MI 49423-3589
8259940   +TEKRA CORP,   16700 W LINCOLN AVE,   NEW BERLIN, WI 53151-2700
8259942   +TELE-CONTRACTORS INC,   7 NUGGET CT,   SAINT PETERS, MO 63376-2709
8259944   +TELEFLEX INC,   1265 INDUSTRIAL RD,   VAN WERT, OH 45891-2432
8259945   +TELETEK CORP,   4215 WHITE BEAR PKWY #200,   VADNAIS HEIGHTS, MN 55110-7541
8259946    TELETRAC,   P O BOX 51341,   Los Angeles, CA 90051-5641
8259947   +TELEVISION VILLAGE INC,   5110 STATE,   Saginaw, MI 48603-3749
```

```
8259948    +TEMPLE TRUCKING SERVICES, INC,   PO BOX 421078,   INDIANAPOLIS IN 46242-1078
8259949    +TEMPO MARINE DIV,   1212 4TH AVE,   TEMPO DIST,   MOLINE, IL 61265-1326
8259950    +TENNECO AUTO DISTRIBUTION,   4500 EARLY RD,   Harrisonburg, VA 22801-9792
8259951    +TENNECO PKG/HEXACOMB,   1149 CENTRAL AVE,   UNIVERSITY PARK, IL 60484-3166
8259952    +TENNESSEE TRUCKING INC,   P O BOX 100986,   NASHVILLE, TN 37224-0986
8259954    +TEPPER ELECTRIC SUPPLY,   608 S BEUK ST,   PO BOX 773,   CHAMPAIGN, IL 61824-0773
8259953    +TEPPER ELECTRIC SUPPLY,   608 S NEIL ST,   CHAMPAIGN, IL 61820-5222
8259955     TERM CITY FURN & APPL,   4512 23RD AVE,   MOLINE, IL 61265
8259956    +TERMINIX INTERNATIONAL,   10405-H BAUER BLVD UNIT  H,   OLIVETTE, MO 63132-1904
8259957    +TERRY DURIN CO,   409 7TH AVE S.E.,   CEDAR RAPIDS, IA 52401-2130
8259959    +TEST EQUIPMENT DIST,   1370 PIEDMONT,   TROY, MI 48083-6248
8259961     THE ASU GROUP,   PO BOX 3149,   WESTERVILLE, OH 43086-3149
8259962    +THE BURROWS CO.,   505 NORTHVIEW ROAD,   WAUKESHA, WI 53188-6910
8259963     THE CAMERA SHOP,   2834 HENRY ST,   MUSKEGON, MI 49441
8259964    +THE CHAMBERLAIN GROUP,   1200 C GREENBRIAR DR,   ADDISON, IL 60101-6109
8259965    +THE CLERK OF THE CIRCUIT COURT,   FOR WILL COUNTY,   14 W. JEFFERSON ST,   Joliet, IL 60432-4300
8259966    +THE D'SILVA CENTER,   135 S LASALLE ST DEPT 4657,   Chicago, IL 60674-0001
8259967    +THE DOOR SHOP,   714 S 7TH,   OSKALOOSA, IA 52577-3421
8259968    +THE EXCLAMATION FACTORY,   409 E ELMWOOD,   TROY, MI 48083-4802
8259969    +THE FINAL TOUCH INC,   5140 W 79TH STREET,   Indianapolis, IN 46268-1603
8259970    +THE FINKE CO,   2226 SPRINGBORO ROAD,   DAYTON, OH 45439-1795
8259971    +THE GOLDEN QUINCEBAVERY,   3570 LEXINGTON AVE N,   %TDS,   SAINT PAUL, MN 55126-8049
8259972    +THE HICO GROUP,   931 W 19TH ST,   CHICAGO, IL 60608-3411
8259973     THE IL STATE TOLLWAY AUTH,   P O BOX 88263,   CHICAGO, IL 60680-1263
8259974    +THE IMAGING PATH,   2818 WASHINGTON AVE N,   MINNEAPOLIS, MN 55411-1629
8259975    +THE K COMPANY INC,   1250 TRIPLETT BLVD,   AKRON, OH 44306-3123
8259976    +THE LAUTERBACH GROUP,   1450 S WEST AVE,   WAUKESHA, WI 53189-7473
8259977   +++THE LIGHT DEPOT,   14305 EDGEWOOD DR,   BAXTER MN  56425-8460
            (address filed with court: THE LIGHT DEPOT,   461 EDGEWOOD DR,   BAXTER, MN 56425)
8259978    +THE LUBRIZOL CORP,   PO BOX 158,   NA TRANSPO DEPT,   DEER PARK, TX 77536-0158
8259979    +THE OIL CHANGE PLACE,   25 E 63RD ST,   WESTMONT, IL 60559-2601
8259980    +THE PLAIN DEALER,   P O BOX 6955-T,   CLEVELAND, OH 44190-0001
8259981     THE RAMS HEAD,   1224 HARDING AVE,   Des Plaines, IL 60016
8259982    +THE RDI GROUP,   1025 W THORNDALE AVE,   ITASCA, IL 60143-1336
8259983    +THE RURAL NATURAL GAS CO,   P O BOX 18186,   FAIRFIELD, OH 45018-0186
8259984    +THE TAB FACTORY,   16802 S LATHROP,   HARVEY, IL 60426-6031
8259985    +THE TRAINING NETWORK,   106 CAPITOLA DRIVE,   DURHAM, NC 27713-4471
8259986    +THE TRAPP SYSTEMS,   PO BOX 245,   HIGHSTOWN, NJ 08520-0245
8259987    +THE UPHOLSTERY STUDIO,   13841 PINEVIEW LANE N,   DAYTON, MN 55327-9609
8259988    +THE VOGLER LAW FIRM PC,   1200 ARLINGTON HTS RD,   STE 410,   ITASCA, IL 60143-3109
8259989    +THERAPY PARTNERS INC,   2355 ARIEL ST,   MAPLEWOOD, MN 55109-2275
8259990    +THERESE R. DEGNAN PT, PC,   DEPT AT BOX 40200,   Atlanta, GA 31192-0001
8259991    +THERM L TEC SYSTEMS,   119 A OSAGE,   KANSAS CITY, KS 66105-1499
8259992    +THERMAL TRANSFER,   5215 21ST ST.,   Racine, WI 53406-5024
8259993    +THERMOGAS - WAUKESHA, WI,   1301 E. MAIN STO,   WAUKESHA, WI 53186-3901
8259994    +THERMOGAS CO,   168 ROOST RD P O BOX 2323,   HOLLAND, MI 49422-2323
8259995    +THERMOGAS CO OF INDPLS,   P O BOX 47207,   INDIANAPOLIS, IN 46247-0207
8259996    +THILLENS SERVICE CORP,   4242 N ELSTON AV,   CHICAGO, IL 60618-1800
8259997    +THIRD PARTY ADMINISTRATORS,   1733 PARK ST STE 300,   NAPERVILLE, IL 60563-4863
8259998    +THOMAS A BRADY SPORTS,   P O BOX 7160 DEPT 17,   INDIANAPOLIS, IN 46207-7160
8994950    +THOMAS DO IT RENTAL CENTER,   176 MCCORMICK RD,   Gallipolis, OH 45631-8745
8260000    +THOMAS EQUIPMENT INC,   1010 S CRISSY RD,   HOLLAND, OH 43528-8510
8260001    +THOMAS M. KUMP,   4398 W 60TH ST,   CLEVELAND, OH 44144-2800
8260002    +THOMAS MOTE MD,   3901 W 86TH ST #330,   INDIANAPOLIS, IN 46268-1797
8260003    +THOMAS PRODUCTS,   14423 EDISON,   NEW LENOX, IL 60451-4011
8994951    +THOMAS SHARPE,   870 TAYLOR,   DETROIT, MI 48202-1724
8260004    +THOMPSON'S TRUE VALUE,   319 E CLAREMONT AVE,   EAU CLAIRE, WI 54701-6477
8260005    +THORNEL ASSOCIATES,   16 W 115 83RD ST,   HINSDALE, IL 60527-5832
8260006    +THORNTON OIL CORP,   P O BOX 430,   LINCOLN, IL 62656-0430
8260007    +THORNTON OIL CORP DBA GB OIL,   1220 SOLUTIONS CENTER,   Chicago, IL 60677-1002
8260008    +THRIFTY CAR RENTAL,   DEPARTMENT 122,   TULSA, OK 74182-0001
8260009    +THRIFTY WHLSE SUPPLY INC,   1710 US 231 SOUTH,   Crawfordsville, IN 47933-9417
8260010    +TIGER MANUFACTURING CORP,   100 S W SCHERER RD,   LEES SUMMIT, MO 64082-2000
8260011    +TIGER TRACTOR CORP,   100 S W SCHERER RD,   LEES SUMMIT, MO 64082-2000
8260012    +TILE N MORE,   328 SUNSET DR,   WAUESHA, WI 53189-7474
8260013    +TILLES LTD INC,   901 RIDGE RD,   MUNSTER, IN 46321-1767
8260016    +TIMBCO HYDRAULICS INC,   1075 AIRPORT DR,   SHAWANO, WI 54166-3868
8260017    +TIME MED LABELING SYSTEM,   144 TOWER RD,   BURR RIDGE, IL 60527-7812
8260019    +TIME WARNER,   121 N ENTERPRISE BLV,   ATTN: JAY MYERS,   LEBANON, IN 46052-8193
8260018    +TIME WARNER,   ATTN JAY MYERS,   121 N ENTERPRISE BLVD,   LEBANON, IN 46052-8193
8260020    +TIME WARNER CABLE,   1450 EXPIREMENT FARM RD,   TROY, OH 45373-8788
8260021    +TIME WARNER CABLE,   6550 WINCHESTER AVE,   KANSAS CITY, MO 64133-4671
8260023    +TIMOTHY HARTNETT,   16434 S ELLEN,   PLAINFIELD, IL 60586-9069
8260024    +TIMOTHY KENNEDY,   90 BRIGHT OAKS CIRCLE,   CARY, IL 60013-1551
8260025    +TINGUE BROWN,   655 W GRAND,   SUITE 130,   ELMHURST, IL 60126-1061
8260026     TIP,   75 REMITTANCE DR STE 1333,   DEPARTMENT 0014,   CHICAGO, IL 60675-1333
8260027    +TIRE CENTERS LLC,   3253 80TH AVE,   ZEELAND, MI 49464-9583
8260028    +TIRE MANAGEMENT,   481 NE INDUSTRIAL DR,   AURORA, IL 60505-9761
8260029    +TISHA MURRELL,   1500 N MAIN ST,   LOT 22,   FAIRMOUNT, IN 46928-1055
8260030    +TMI ELECTRICAL CONTRACTORS,   423 W. WYOMING AVE,   CINCINNATI, OH 45215-3001
8260031    +TMS/GREAT LAKES APPAREL,   605 W COUNTY RD E,   SHOREVIEW, MN 55126-7031
8260032     TMT SOFTWARE,   PO BOX 2233,   CHAPEL HILL, NC 27515-2233
8260033    +TOBIAS FUNERAL HOME,   648 WATERVLIET,   Dayton, OH 45420-2545
```

```
8260034   +TODD COLLMAN,   13747 Sundance Trl,   Rockton, IL 61072-1656
8260035    TODD GOSMAN,   INDIANAPOLIS, IN
8260037   +TOERING ELECTRIC CO,   3714 BUCHANAN AVE SW,   Grand Rapids, MI 49548-3110
8260038   +TOM HECK TRUCK SERVICE,   1306 TRIUMPH DR,   URBANA, IL 61802-7379
8260040   +TOM KANIA & ASSOCIATES,   12644 CHATHAM,   DETROIT, MI 48223-3102
8260042    TOM VAUGHN CHAPTER 13 TRUST,   PO BOX 588,   FOR RICKY A SCOTT,   MEMPHIS, TN 38101-0588
8260043   +TOM VAUGHN, TRUSTEE,   RE: CASE #02-OCB25344,   P O BOX 588,   Memphis, TN 38101-0588
8260044   +TOM'S TRUCK & TRAILER,   28017 TRACY RD,   WALBRIDGE, OH 43465-9687
8260045   +TOMKENKO TRUCK SERVICE,   P O BOX 1649,   LAPORTE, IN 46352-1649
8260046   +TOMMY HOUSE TIRE CO,   340 E MACON,   DECATUR, IL 62523-1320
8260047   +TOMMY SMITH SPECIALTY,   204 CLOPPER ST,   GREENSBURG, PA 15601-1524
8260048   +TONY'S BODY SHOP,   488 OLD HWY 61,   SHEPHERDSVILLE, KY 40165-6412
8260049   +TOO A T,   1475 TOTTENHAM,   PORT HURON, MI 48301-2326
8260050   +TOOL SHED INC,   927 HUNTINGTON AVE,   WISCONSIN RAPIDS, WI 54494-6363
8260051   +TOOMEY REPORTING,   188 W. RANDOLPH ST,   SUITE 2101,   CHICAGO, IL 60601-3004
8260052   +TOP DAWG DELIVERY &,   LOGISTICS LTD.,   211 HAYES DRIVE, UNIT D,   INDEPENDENCE, OH 44131-1033
8260054   +TOP SEAL CORP,   2875 W 800 ROAD N,   EDINBURGH, IN 46124-9572
8260056   +TOTAL PLASTICS INC,   431 AMITY ROAD,   HARRISBURG, PA 17111-1042
8260057   +TOTAL VINYL PRODUCTS,   535 S MANSFIELD,   YPSILANTI, MI 48197-5157
8260058   +TOTAL WAREHOUSE,   100 FRONT ST,   ALICE MIGNOGNA,   RIVERSIDE, NJ 08075-1181
8260059   +TOTAL WHSE % CORPAY SOLUTIONS,   P O BOX 195000,   Burton, MI 48519-5000
8260060   +TOTO DENTAL ASSOC,   124 S NORTHWEST HWY,   PALATINE, IL 60074-6233
8260061   +TOW PROS,   3660 HAUCK RD,   CINCINNATI, OH 45241-1606
8260062   +TOWER GROUP,   128 DEARBORN ST,   ATTN: JAMIE GALKA,   BUFFALO, NY 14207-3198
8260063    TOWLIFT INC,   PO BOX 92439,   CLEVELAND, OH 44193-0614
8260064   +TOWN & COUNTRY SUPPLY,   900 ATLANTIC AVE,   MORRIS, MN 56267-1142
8260065   +TOWNE AIR FREIGHT INC,   P O BOX 145408,   CINCINNATI, OH 45250
8260066   +TOWSLEYS,   PO BOX 2140,   MANITOWOC, WI 54221-2140
8260068    TOYOTA MOTOR CREDIT CORP,   COMMERCIAL FINANCE,   P O BOX 2431,   CAROL STREAM, IL 60132-2431
8260069   +TOYS R US,   225 SUMMIT AVE,   ATTN MARK BRUNGS,   MONTVALE, NJ 07645-1523
8260070   +TPC CASH & CARRY,   2160 E 53RD ST,   DAVENPORT, IA 52807-2706
8260072   +TR TAYLOR & ASSOC,   PO BOX 1186,   ATTN TOM,   BURNSVILLE, MN 55337-0186
8260073   +TRACTOR TRAILER SUPPLY,   2525 NATURAL BRIDGE,   Saint Louis, MO 63107-3096
8260074   +TRADE ASSOCIATES GROUP,   1730 W WRIGHTWOOD,   CHICAGO, IL 60614-1972
8260075   +TRADEHOME SHOES,   8300 97TH ST S,   COTTAGE GROVE, MN 55016-4341
8260076   +TRAFFIC CONSULTANTS,   8 N 4TH STREET,   COPLAY, PA 18037-1320
8260077   +TRAFFIC MANAGEMENT INC,   2828 ANTHONY LANE SOUTH,   SUITE 200,   MINNEAPOLIS, MN 55418-3282
8260078   +TRAFFIC SERVICES OF CINCINNATI,   PO BOX 23078,   Cincinnati, OH 45223-0078
8260079   +TRAILER GROUP,   10705 S ROBERT RD #19,   Palos Hills, IL 60465-2313
8260080   +TRAIN DEPOT,   14 SOUTH 9TH STREET,   TERRE HAUTE, IN 47807-3710
8260081   +TRAIN EXPRESS INC,   4310 W 96TH STREET,   INDIANAPOLIS, IN 46268-2911
8260082   +TRAINS & CARS OF YESTRDY,   7923 W GOLF RD,   MORTON GROVE, IL 60053-1040
8260083   +TRAMCO PUMP CO.,   1500 W ADAMS ST,   CHICAGO, IL 60607-2485
8260084    TRANCENTIX INC,   PO BOX 30140,   OMAHA, NE 68103-1240
8260085   +TRANCO LOGISTICS, LLC,   420 HAMIL ROAD,   CHATTANOOGA, TN 37410-2188
8260086   +TRANS AUDIT,   11 MARSHALL RD, STE 2D,   Wappingers Falls, NY 12590-4123
8260087    TRANS REGRIGERATED LINES INC,   W6570 P O BOX 7777,   PHILADELPHIA, PA 19175-6570
8260088   +TRANS SUPPLY INC,   2100 SUMMIT AVE,   EAST ST LOUIS, IL 62205-2419
8260089   +TRANSCARIBE,   7007 NW 30TH ST,   MIAMI, FL 33122-1328
8260090   +TRANSETTLEMENTS,   2030 Powers Ferry Rd,   NW Building 500 Suite #510,   Altanta GA 30339-2823
8260091   +TRANSINTERNATIONAL SYSTEM,   PO BOX 109,   WORTHINGTON, OH 43085-0109
8260092   +TRANSITE,   1008 BULLARD COURT,   SUITE 200,   RALEIGH, NC 27615-6833
8260093   +TRANSMISSION TECH CORP,   23382 COMMERCE DR,   FARMINGTON HILLS, MI 48335-2726
8260094    TRANSMOBILE,   P O BOX 621050,   CINCINNATI, OH 45262-1050
8260095   +TRANSPORT DISTRIBUTION,   1030 W COUNTY RD E WEST,   SUITE 100,   SHOREVIEW, MN 55126-8153
8260096   +TRANSPORT REFRIGERATION INC,   301 LAWRENCE DR,   DE PERE, WI 54115-1391
8260097   +TRANSPORT TOPICS,   PO BOX 182,   Congers, NY 10920-0182
8260098   +TRANSPORTATION ACCOUNTING,   319 E PALM DRIVE,   SUITE A,   PLACENTIA, CA 92870-3238
8260099   +TRANSPORTATION ADVANTAGE SYS,   2411 ATLANTIC AV STE 3,   MANASQUAN, NJ 08736-1034
8260100   +TRANSPORTATION COMPONENT,   2650 UNIVERSITY AVE,   HAZEL/CLAIMS DEPT,   SAINT PAUL, MN 55114-1917
8260101   +TRANSPORTATION CONSUMER,   120 MAIN STREET,   Huntington, NY 11743-8001
8260102   +TRANSPORTATION EMPLOYMENT SPEC,   901 N ELM STREET,   SUITE 110,   HINSDALE, IL 60521-2608
8260103    TRANSPORTATION FUNDING GROUP,   P O BOX 64418,   ST. PAUL, MN 55164-0418
8260104   +TRANSPORTATION LOGISTICS,   2510 E 85TH ST,   KANSAS CITY, MO 64132-2616
8260105   +TRANSPORTATION LOGISTICS INC,   2860 BARTLETT RD STE 11,   BARTLETT, TN 38134-4566
8260106   +TRANSPORTATION RESOURCES,   SERVICES INC,   2235 W 74TH ST,   CHICAGO, IL 60636-3661
8260107    TRANSPORTATION SERVICES,   P O BOX 1617,   MCDONOUGH, GA 30253
8260108   +TRANSTAR INTERNATIONAL,   860 THOMAS DRIVE,   BENSENVILLE, IL 60106-1627
8260109    TRANSX,   BOX 36, GROUP 200, RR 2,   WINNIPEG, MANITOBA R3C2E6
8260111    TRAVELCENTERS OF AMERICA INC,   P O BOX 945612,   ATLANTA, GA 30394-5612
8260113    TREASURER CITY OF DETROIT,   INCOME TAX DEPT. 131901,   P.O. BOX 67000,   Detroit, MI 48267-1319
8260114    TREASURER STATE OF OHIO,   OHIO DEPT OF TAXATION,   P O BOX 182667,   COLUMBUS, OH 43218-2667
8260116    TREASURER, STATE OF OHIO,   180 E BROAD ST,   COLUMBUS, OH 43215-3793
8260117    TREASURER, STATE OF OHIO,   OHIO DEPT OF TAXATION,   PO BOX 181140,   COLUMBUS, OH 43218-1140
8260118   +TREBLA CHEMICAL,   8417 CHAPIN INDL DR.,   SAINT LOUIS, MO 63114-6003
8260119   +TRESKO INC,   2300 MILLPARK DR,   STE 106,   MARYLAND HEIGHTS, MO 63043-3518
8260120   +TRI CREEK LBR & HDW,   1895 E COMMERCIAL AVE,   DAVID BOSEL,   LOWELL, IN 46356-2112
8260121   +TRI D INDUSTRIES,   33 PARK DRIVE,   PORT CLINTON, OH 43452-2076
8260122   +TRI PACK INC,   303 E MAIN ST,   SAINT CHARLES, IL 60174-2057
8260123   +TRI STATE EXPRESS,   PO BOX 7458,   302 W 3RD AVE,   HUNTINGTON, WV 25701-1123
8260124   +TRI STATE FREIGHT SHUTTLE,   47184 WILD CLOVER CIRCLE,   SIOUX FALLS, SD 57107-6457
8260125   +TRI STATE LIGHTING SUPPLY,   1163 DIAMOND AVE,   P O BOX 327,   Evansville, IN 47702-0327
8260126   +TRI STATE STERLING TRUCKS INC,   2550 ANNUITY DR,   CINCINNATI, OH 45241-1595
8260128   +TRI-COUNTY DELIVERY INC,   3627 BUENA VISTA DR,   HUBBARD, OH 44425-2504
```

```
8260129   +TRI-COUNTY PLUMBING,   8216 PRINCETON-GLENDALE RD,   PMB 193,   WEST CHESTER, OH 45069-1675
8260130   +TRI-STAR TRAILER INC,   15 W580 FRONTAGE RD,   HINSDALE, IL 60527-5636
8260131   +TRI-STATE COLLECTION SERVICE,   TWO MEN & A TRUCK,   3457 S. CAMPBELL AVE #A,
           SPRINGFIELD, MO 65807
8260132   +TRI-STATE ELECTRIC SUPPLY, INC,   6201 STEWART ROAD,   CINCINNATI, OH 45227-1235
8260133   +TRI-STATE EQUIPMENT CO,   3722 AIRPORT HWY,   Toledo, OH 43615-7104
8260134   +TRIAD MANUFACTURING,   4321 SEMPLE,   SAINT LOUIS, MO 63120-2241
8260135   +TRICORBRAUN,   PO BOX 1950,   LEES SUMMIT, MO 64063-7950
8260136   +TRICORBRAUN,   5 NE VICTORIA DR,   LEES SUMMIT, MO 64086-4613
8260137   +TRIDEN CONSTR SUPPLY,   4504 POPLAR LEVEL RD,   LOUISVILLE, KY 40213-2124
8260138   +TRIPLE M ELECTRIC,   8929 ST RT 14,   UNIT D,   STREETSBORO, OH 44241-5687
8260139   +TRIPLE R TRUCKING,   6760 DAVIS RD,   HILLIARD, OH 43026-8326
8260140   +TRIPLEX SALES CO.,   1141 E TOWER RD,   SCHAUMBURG, IL 60173-4305
8260141   +TRL ENTERPRISES INC,   6340 COPPS AVE,   MADISON, WI 53716-3761
8260142   +TRM ELECTRIC, INC,   405 ALPINE LANE,   HOFFMAN ESTATES, IL 60169-1916
8260144   +TROY GARAGE DOOR SALES,   & SERVICE,   9935 HWY 40,   SAINT JACOB, IL 62281-1317
8260145   +TROYSTAR PACKAGING,   140 LONGMEADOW DR,   BURLINGTON, WI 53105-2325
8260146    TRUCK CENTERS INC,   P O BOX 790035,   ST LOUIS, MO 63179-0035
8260147   +TRUCK COUNTRY OF WISC INC,   BOX #689707,   MILWAUKEE, WI 53268-9707
8260148   +TRUCK PARTS STORE,   951 NORTHLAND DR,   VALPARAISO, IN 46385-6255
8260149   +TRUCK TIRE SERVICE CORP,   P O BOX 505640,   CHELSEA, MA 02150-5640
8260150   +TRUCK TRAILER TRANSIT,   1601 THEODORE,   DETROIT, MI 48211-2553
8260151   +TRUCKER'S 24 HR ROAD SERVICE,   2725 S HOLT RD,   INDIANAPOLIS, IN 46241-5738
8260152   +TRUCKERS 24 HR ROAD,   SERVICE INC,   2725 S HOL RD,   INDIANAPOLIS, IN 46241-5738
8260153   +TRUCKERS EDGE,   P O BOX 23639,   Portland, OR 97281-3639
8260155   +TRUE MANUFACTURING,   PO BOX 970,   ST CHARLES INDUSTRIAL,   O Fallon, MO 63366-0970
8260156   +TRUMBULL ELECTRIC,   714 MAIN ST,   WARREN, OH 44483-6596
8260157   +TRUSERV CORP,   %CON DATA,   435 W 194TH ST,   GLENWOOD, IL 60425-1537
8260158    TRUSERV LOGISTICS CO,   P O BOX 95939,   CHICAGO, IL 60690
8260159   +TRUSTMARK,   P.O. BOX 75317,   CHICAGO, IL 60675-5317
8260160    TST EXPEDITED SERVICES,   PO BOX 7217,   WINDSOR, ON N9C 3Z1
8260161   +TUF TUG PRODUCTS,   3434 ENCRETE LN,   MORAINE, OH 45439-1946
8260162   +TUOLUMNE COUNTY,   DEPT OF CHILD SUPPORT SERV,   975 MORNING STAR DRIVE,   Sonora, CA 95370-9249
8260163   +TURNBOUGH BUILDING SUPPLY,   P O BOX 427,   Piedmont, MO 63957-0427
8260164   +TURNPIKE TRANSIT INC,   1454 N HAMPTON,   SPRINGFIELD, MO 65802-2036
8260166   +TWIN CITIES TRANSPORT & RECOVE,   PO BOX 17041,   Saint Paul, MN 55117-0041
8260167   +TWIN CITY ELECTRIC CO,   10724 MORGAN AVE SO,   BLOOMINGTON, MN 55431-3439
8260168   +TWINCO,   4635 WILLOW DR,   Medina, MN 55340-9528
8260169   +TWIST EAST INC,   2112 BROADWAY ST NE,   MINNEAPOLIS, MN 55413-4608
8260170   +TYLICKI, ALICE,   8212 Reed Avenue,   GARFIELD HEIGHTS, OH 44125-2063
8260171   +TYRES INTERNATIONAL INC,   PO BOX 74921,   CLEVELAND, OH 44104-1004
9421431   +Teamsters National Freight Industry,   c/o Previant, Goldbert & Uelmen,
           1555 N River Center Dr., Ste 202,   PO Box 12993,   Milwaukee, WI 53212-0993
9087836   +Teamsters Union Local No 142 Pension Fund,   Teresa A Messa, Terrell & Thrall LLP,
           1158 W Lincolnway  Ste #1,   Valparaiso IN 46385-5802
9420418   +Terrance Lamar Nickson,   12139 Rossiter St,   Detroit, MI 48224-1187
9421904   +Terry T. Sharon,   1406 E Saveland Ave,   Milwaukee, WI 53207-4078
9420753   +Thomas Gartner,   2 Purchase Ct,   Bolingbrook, IL 60440-1317
9421246   +Thomas M Swiatowie,   941 Millwood Dr,   Bartlett, IL 60103-5133
9421439   +Thomas Mertz,   1019 Cantebury Circle,   Imperial, MO 63052-2365
9421129   +Thomas R Jost,   407 Montclair,   Romeoville, IL 60446-1513
9420452   +Thomas Stahl,   5011 Switch Grass Lane,   Naperville, IL 60564-5368
8256574   +Thompson, Edward,   3102 Art Schultz Dr,   Plainfield IL 60586-8678
9419617   +Timothy F Semerau,   7440 Ainslie,   Hardwood Hts, IL 60706-3420
9420655   +Todd Moore Sr,   15203 Lawndale Ave,   Midlothian, IL 60445-3738
8019149   +Towbin, Steven, & Kathleen H Klauss,   Shaw Gussis Fishman Glantz Wolfson &,   Towbin LLC,
           321 North Clark Street #800,   Chicago IL 60654-4766
8260172   +U P SPECIAL DELIVERY,   1111 W LAYTON AVE,   MILWAUKEE, WI 53221-2431
8260173   +U P SPECIAL DELIVERY INC,   P O BOX 207,   IRON MOUNTAIN, MI 49801-0207
8260174   +U S 31 SUPPLY INC,   51000 BUS HWY 933-31N,   SOUTH BEND, IN 46637
8260175    U S DEPT OF TRANSPORTATION,   HAZARDOUS MATLS REGISTRATION,   P O BOX 740188,
           ATLANTA, GA 30374-0188
8260176   +U S FILTER,   % GOODMAN REICHWALD,   P O BOX 26067,   Milwaukee, WI 53226-0067
8260177   +U S FLEET SERVICES,   P O BOX 531669,   Atlanta, GA 30353-1669
8260178    U S XPRESS ENTERPRISES INC,   P O BOX 101171,   ATLANTA, GA 30392-1171
8260179   +UDDEHOLM,   3052 INTERSTATE PKWY,   BRUNSWICK, OH 44212-4324
8260180   +ULINE,   2105 S LAKESIDE DR,   WAUKEGAN, IL 60085-8308
8260181   +ULTIMATE UPHOLSTERING INC,   12642 HOLIDAY DR,   ALSIP, IL 60803-3235
8260182   +ULTRA CHEM INC,   8043 FLINT,   LENEXA, KS 66214-3335
8260183   +UNCLE JOHN'S PLANT FARM,   8579 COLUMBIA RD,   OLMSTED FALLS, OH 44138-2218
8260184   +UNDER COMPANY, INC,   12401 BEREA ROAD,   Cleveland, OH 44111-1607
8260185   +UNGER COMPANY,   12401 BEREA ROAD,   CLEVELAND, OH 44111-1607
8260186    UNIBAR, INC,   2731 S ADAMS RD STE 102,   ROCHESTER HILLS, MI 48309-3103
8260187   +UNIFIED HEALTH SERVICES,   PO BOX 1000 DEPT 380,   MEMPHIS, TN 38148-0001
8260188   +UNIPAK INC ,   5525 W MINNESOTA,   PARK FLETCHER BLDG 20,   INDIANAPOLIS, IN 46241-3821
8260189   +UNISOURCE/JEFCO GROUP INC,   2650B BRADLEY PLACE,   CHICAGO, IL 60618-4717
8260190   +UNITED AUDIO CENTERS,   1907 JANKE,   NORTHBROOK, IL 60062-6710
8260191   +UNITED BUILDING CENTER,   P O BOX 5550,   FREIGHT DEPT,   Winona, MN 55987-0550
8260192    UNITED COMMUNICATIONS GROUP, L,   44611 ROCKVILLE PIKE,   SUITE 1100,   ROCKVILLE, MD 20852-3030
8260193   +UNITED COMPUTER SUPPLIES,   2800 CARL STREET,   Elk Grove Village, IL 60007-6721
8260194   +UNITED COPPER INDUSTRIES,   845 LIVELY BLVD,   WOOD DALE, IL 60191-1201
8260195   +UNITED ELECTRIC SUPPLY,   4532 S 132ND ST,   OMAHA, NE 68137-1787
8260196   +UNITED FENCE COMPANY,   722 WEST 49TH PLACE,   CHICAGO, IL 60609-5199
8260197    UNITED FUEL CO,   1802 N CUNNINGHAM,   URBANA, IL 61802-1256
```

```
8260198   +UNITED FURNITURE,   1301 W VLIET,   MILWAUKEE, WI 53205-2121
8260199    UNITED PARCEL SERVICE,   LOCK BOX 577,   Carol Stream, IL 60132-0577
8260200    UNITED RADIO COMMUNICATIONS,   P O BOX 558365,   CHICAGO, IL 60655-8365
8260201   +UNITED RENTALS 283,   3600 STATE RD 26 E,   LAFAYETTE, IN 47905-4807
8260202   +UNITED RESEARCH LABS,   5110 W 74TH ST,   INDIANAPOLIS, IN 46268-4160
8260203   +UNITED SOLIDEAL CO,   135 S LASALLE ST,   DEPT 3109,   CHICAGO, IL 60674-0001
8260205    UNITED STATES TREASURY,   INTERNAL REV / PO BOX 219236,   RE: WARREN FETTER,
            Kansas City, MO 64121-7188
8260208    UNITED STATES TREASURY,   ACS SUPPORT - STOP 5050,   LEVY PROCEEDS,   Kansas City, MO 64121-9236
8260209   +UNITED TOWING SERVICES INC,   3929 SUPERIOR AVE,   CLEVELAND, OH 44114-4129
8260210   +UNITRANS LOGISTICS INC,   PO BOX 3785,   SOUTH BEND, IN 46619-0785
8260211   +UNITY HOSPITAL,   PO BOX 9345,   NW8670G,   MINNEAPOLIS, MN 55440-9345
8260212    UNIV OF WI - EAU CLAIRE,   UNIVERSITY DRIVE,   CENTRAL STR,   EAU CLAIRE, WI 54702-4004
8260213   +UNIVERSAL DISTRIBUTION,   8855 PALMER ST,   RIVER GROVE, IL 60171-1930
8260214   +UNIVERSAL ELECTRIC,   2400 KERPER BLVD,   SUITE B-70,   DUBUQUE, IA 52001-2254
8260215   +UNIVERSAL FREIGHT SYSTEM,   945 N EDGEWOOD AVE,   SUITE H,   WOOD DALE, IL 60191-1252
8260216   +UNIVERSAL GROUP,   24400 NORTHLANE RD,   Taylor, MI 48180-4500
8260217   +UNIVERSAL LIGHTING,   545 W TAFT DR,   SOUTH HOLLAND, IL 60473-2030
8260218   +UNIVERSAL MFG,   5450 DERAMUS,   Kansas City, MO 64120-1202
8260219    UNIVERSAL NAIL,   1734 B MORSE RD,   COLUMBUS, OH 43229
8260220   +UNIVERSAL OVERALL CO.,   1060 W. VAN BUREN STREET,   CHICAGO, IL 60607-2988
8260221   +UNIVERSAL POOL CO,   300 W ARMORY DR,   SOUTH HOLLAND, IL 60473-2820
8260222   +UNIVERSAL SERVICES,   19731 ORMISTON AVE,   EUCLID, OH 44119-1524
8260223   +UNIVERSITY ANESTHESIOLOGISTS,   PO BOX 128,   GLENVIEW, IL 60025-0128
8260224   +UNLIMITED GRAPHIX, INC.,   1343-1345 LAKESIDE DRIVE,   ROMEOVILLE, IL 60446-1047
8260225   +UP SPECIAL DELIVERY,   P O BOX 207,   IRON MOUNTAIN, MI 49801-0207
8260226   +UP SPECIAL DELIVERY INC,   1111 W LAYTON AVE,   MILWAUKEE, WI 53221-2431
8260227    UPS/GENLAKE INSURANCE AGENCY,,   INC.,   P.O. BOX 1265,   Newport News, VA 23601-1265
8260228   +URGENT CARE CLINIC P L C,   1850 PIPESTONE ROAD STE 1,   Benton Harbor, MI 49022-2334
8260229    US 31 SUPPLY INC,   51000 BUS HWY 933-31,   SOUTH BEND, IN 46637
8260230   +US EXPEDITING & LOGISTICS,   6104 EXECUTIVE BLVD,   DAYTON, OH 45424-1455
8260231   +US FILTER,   502 INDIANA AVE,   SHEBOYGAN, WI 53081-4943
8260232   +US FILTER/PLYMOUTH PROD,   502 INDIANA AVE,   SHEBOYGAN, WI 53081-4943
8260233    US HEALTHWORKS MED GROUP,   PO BOX 932493,   ATLANTA, GA 31193-2493
8260236   +US JVC,   705 ENTERPRISE,   ATTN L WOLD,   AURORA, IL 60504-8149
8260234   +US JVC,   705 ENTERPRISE,   ATTN LARRY WOLD,   AURORA, IL 60504-8149
8260235   +US JVC,   %TRANSPORTATION ACCT NET,   319 E PALM DR  STE A,   PLACENTIA, CA 92870-3238
8260237   +US JVC OF AMERICA,   %D & J ASSOC INC,   790 BLOOMFIELD AVE  B-A,   CLIFTON, NJ 07012-1142
8260238   +US METALS CORP,   20900 ST CLAIR AVE,   EUCLID, OH 44117-1020
8260239   +US OFFICE PRODUCTS,   1808 BALTIMORE RD,   Defiance, OH 43512-1914
8260240   +US POSTAGE METER CENTER,   28231 AVENUE CROCKER #120,   Valencia, CA 91355-1276
8260241   +US TOY CO,   13201 ARRINGTON,   GRANDVIEW, MO 64030-2886
8260242   +USA AUTO DETAILING SUPPLY,   5740 N HOPE ST,   Philadelphia, PA 19120-2410
8260243   +USA TRUCK INC,   PO BOX 449,   VAN BUREN, AR 72957-0449
8260244   +USF HOLLAND INC,   P O BOX 9021,   750 E. 40TH ST,   HOLLAND, MI 49423-5342
8260245   +USF LOGISTICS,   2122 YORK RD, STE 300,   Oak Brook, IL 60523-1925
8260246   +USOP % GAZES & ASSOC LLP,   1675 BROADWAY,   New York, NY 10019-5820
8260247   +USTC,   PO BOX 16869,   ATTN: LES SIGMUND,   BALTIMORE, MD 21206-0169
9419950   +Uhl, John,   26770 Cook Rd,   Olmstead Falls OH 44138-1412
8260248   +V & S TRANSPORTATION,   19021 S REYES AVE,   RANCHO DOMINGUEZ, CA 90221-5813
9582779    V & S Transportation,   1921 S Reyes Ave,   Rancho Dominguez CA 90221-5813
8260249   +VALLEY CITY SIGN,   5009 W RIVER RD,   Comstock Park, MI 49321-8961
8260250   +VALLEY CRAFT INC,   2001 S HWY 61,   LAKE CITY, MN 55041-9557
8260251    VALLEY FORD TRUCK SALES INC,   5715 CANAL RD,   CLEVELAND, OH 44125-3494
8260252   +VALLEY INDUSTRIES INC,   1750 SW SKYLINE BLVD,   STE 202,   PORTLAND, OR 97221-2545
8260253   +VALLEY LIGHTS,   1230 38TH ST N,   FARGO, ND 58102-2801
8260254   +VAN DYKE INDUSTRIES,   2625 FEDERAL SIGNAL DR,   UNIVERSITY PARK, IL 60484-4104
8260255   +VAN ECK AND DYKSTRA, INC.,   1415 W. 55TH ST.,   SUITE 202,   COUTRYSIDE,, IL 60525-6543
8260256   +VAN METER INDUSTRIAL,   915 32ND AVE SW,   ATTN JAMIE SCHOCH,   CEDAR RAPIDS, IA 52404-3905
8260257    VARIETY DISTRIBUTORS,   7TH & SPRING STS,   HARLAN, IA 51537
8260258   +VARSITY FORD,   KEITH MCCANN,   3480 JACKSON RD,   Ann Arbor, MI 48103-1915
8260260   +VEACH, SCOTT,   60 OWEN STREET,   LAFAYETTE, IN 47905-1331
8260261   +VEHICARE,   P O BOX 631385,   BALTIMORE, MD 21263-1385
8260262   +VEND RITE MFG,   2555 WEST ARMITAGE AVE,   SYLVIA SCHMIDT,   CHICAGO, IL 60647-4324
8260263   +VEND-RITE MFG.,   2555 W ARMITAGE,   CHICAGO, IL 60647-4324
8260264   +VENDORS SUPPLY OF ILLINOIS,   2300 INTERNATIONAL PKWY,   WOODRIDGE, IL 60517-4911
8260266   +VENTURA FOODS LLC,   500 S PRAIRIE AVE,   WAUKESHA, WI 53186-5955
8260268   +VENTURA FOODS, LLC,   919 14TH ST,   ALBERT LEA, MN 56007-3200
8260270    VERNE SIMMONDS,   8445 MADISON ST,   OMAHA, NE 68127-4143
8260271   +VERSA PRODUCTS INC,   16900 W VICTOR ROAD,   P O BOX 510530,   New Berlin, WI 53151-0530
8260272   +VESCOR,   50 NORTH RIVER STREET,   South Elgin, IL 60177-1700
8260273   +VESTIL MFG,   PO BOX 507,   ANGOLA, IN 46703-0507
8260274   +VETERANS MESSENGER SERVICE,   P.O. BOX 4240,   Carol Stream, IL 60197-4240
8260275   +VFW POST #6863,   7256 W 63RD ST,   SUMMIT, IL 60501-1820
8260277   +VIBRACRAFT INC,   15760 WILLOWBROOK RD,   PO BOX 157,   SOUTH BELOIT, IL 61080-0157
8260279   +VICTORY PACKAGING,   6817 E ACCO,   COMMERCE, CA 90040-1901
8260280   +VIKING ELECTRIC,   4531 W 1ST ST,   Duluth, MN 55807-2769
8282082   +VIKING ELECTRIC SUPPLY,   451 INDUSTRIAL BLVD,   Minneapolis, MN 55413-8717
8260281   +VIKING ELECTRIC SUPPLY,   2215 TRUAX BLVD,   PO BOX 1227,   EAU CLAIRE, WI 54702-1227
8260283    VIKING FREIGHT,   P O BOX 649001,   SAN JOSE, CA 95164-9001
8260284   +VIKING METAL CABINET CO,   5321 W 65TH ST,   Chicago, IL 60638-5601
8260285   +VILLA PARK OFFICE EQUIPMENT,   701 N. MICHIGAN AVENUE,   VILLA PARK, IL 60181-1514
8260286   +VILLAGE OF ADDISON,   3 FRIENDSHIP PLAZA,   ADDISON, IL 60101-2787
8260288   +VILLAGE OF ELIDA, OHIO,   P O BOX 3074,   ELIDA, OH 45807-0074
```

```
8260289     VILLAGE OF ELK GROVE,   901 WELLINGTON AV,   ELK GROVE VILLAGE, IL 60007-3499
8260290    +VILLAGE OF LAGRANGE,   53 S. LANGRANGE,   P O BOX 668,   La Grange, IL 60525-0668
8260291    +VILLAGE OF RIVERSIDE,   27 RIVERSIDE ROAD,   Riverside, IL 60546-2299
8260292     VILLAGE OF ROSEMONT,   5300 N PEARL ST,   DES PLAINES, IL 60018
8260293     VIPER,   PO BOX 27631,   WEST ALLIS, WI 53227
8260294    +VISIBLE COMPUTER SUPPLY CO.,   P O BOX 93363,   Chicago, IL 60673-3363
8260295    +VISION MRI OF OAK BROOK,   PO BOX 8500-51415,   PHILADELPHIA, PA 19178-0001
8260296    +VISKASE,   % WILLIAMS & ASSOC,   405 E 78TH ST,   BLOOMINGTON, MN 55420-1299
8260297    +VISTEON CORP,   %CONDATA,   435 W 194TH ST,   GLENWOOD, IL 60425-1537
8260298    +VISTIL MFG,   PO BOX 507,   ANGOLA, IN 46703-0507
8260299    +VOGEL SHEET MTL & HTG INC,   3431 MERAMEC,   Saint Louis, MO 63118-4299
8260300    +VOLATILE FREE,   1415 ELLIS ST,   WAUKESHA, WI 53186-5620
8260302    +VOLATILE FREE INC,   19500 JANACEK CT,   ATTN JULIE,   BROOKFIELD, WI 53045-6116
8260301    +VOLATILE FREE INC,   P O BOX 344,   Brookfield, WI 53008-0344
8260303    +VOLK CORP,   23936 INDUSTRIAL PK DR,   FARMINGTON HILLS, MI 48335-2877
8260304    +VOSS LIGHTING,   4349 40TH ST SE,   KENTWOOD, MI 49512-4106
8260305    +VSC,   46725 MAGELLAN DR,   Novi, MI 48377-2453
8260306    +VTM INC,   2000 W GALENA,   SUITE 302,   AURORA, IL 60506-4485
8260307     VULCAN CONSTRUCTION MATERIALS,   75 REMITTANCE DRIVE,   STE 3155,   CHICAGO, IL 60675-3155
8260308    +VWR SCIENTIFIC PRODUCTS,   1310 GOSHEN PKWY,   WEST CHESTER, PA 19380-5991
9420783    +Vance Arnold,   10467 Metalmark Ln #4,   Roscoe, IL 61073-6549
9419575    +Vangelos, Tony,   4147 W 48,   Cleveland OH 44144-1927
9420007    +Verburg, Gary,   49 E Opal Ave,   Glendale Hts IL 60139-2046
8260278     Victor Nacianceno,   Wright & Filippis Inc.,   2645 Creek Road,   Rochester HIlls MI 48309
9419643    +Victoria Marek,   2843 Crabtree Ave,   Woodridge, IL 60517-2719
9180574     Village Green Management,   c/o Susan L Winters (P41153),   3000 Town Center #2390,
              Southfield MI 48075-1387
9421889    +Vollman D Robert,   1503 Barron Lake Road,   Niles Michigan 49120-9326
8260309    +W A ROOSEVELT CO,   2727 COMMERCE ST,   LA CROSSE, WI 54603-1760
8260310    +W L ENGLER DIST,   1035 N THROOP ST,   Chicago, IL 60642-4097
8260311    +W N DAUL TRANSFER LINES,   1521 ELLIS ST,   KENAUNEE, WI 54216-1805
8260312    +W T LIGHTING,   1418 1ST AVE NE,   ROCHESTER, MN 55906-4100
8260314    +W W GRAINGER,   101 S CHASE BLVD,   FOUNTAIN INN, SC 29644-9037
8260327    +W W GRAINGER,   101 SOUTHCHASE BLVD,   Fountain Inn, SC 29644-9037
8260321  ++++W W GRAINGER,   MONA BARROWS,   14441 W IL ROUTE 60,   LAKE FOREST IL 60045-5203
             (address filed with court:  W W GRAINGER,   100 GRAINGER PKWY,   MONA BARROWS,
             LAKE FOREST, IL 60045)
8260315    +W W GRAINGER,   5959 W HOWARD,   NILES, IL 60714-4089
8260324    +W W GRAINGER,   5959 W HOWARD,   TIMOTHY TULLEY,   NILES, IL 60714-4014
8260325    +W W GRAINGER,   2227 CLARK AVE,   Saint Louis, MO 63103-2539
8260329    +W W GRAINGER,   2227 CLARK STREET,   ST. LOUIS, MO 63103-2539
8260322     W W GRAINGER,   11200 E 210 HWY,   KANSAS CITY, MO 64161
8260323    +W W GRAINGER,   %FRT REVENUE RECOVERY,   PO BOX 771000,   MIAMI, FL 33177-0017
8260328    +W W GRAINGER,   2476 AZO DRIVE,   KALAMAZOO, MI 49048-9540
8260313    +W W GRAINGER,   2445 E GRAND BLVD,   ATTN MARCEL DUPUIS,   DETROIT, MI 48211-2000
8260320    +W W GRAINGER,   2701 OGDEN AVE,   Downers Grove, IL 60515-1704
8260319    +W W GRAINGER,   815 KIMBERLY,   CAROL STREAM, IL 60188-1801
8260316    +W W GRAINGER,   2974 EASTROCK DRIVE,   ROCKFORD, IL 61109-1738
8260318    +W W GRAINGER,   1017 S.W. JEFFERSON,   PEORIA, IL 61605-3948
8260326     W W GRAINGER,   1200 S WOLF ROAD,   D FERRICI,   WHEELING, IL 60090
8260317    +W W GRAINGER,   P O BOX 428,   SKOKIE, IL 60076-0428
8260330    +W W GRAINGER 0719001,   %FREIGHT REVENUE REC,   13977 SW 140 ST,   MIAMI, FL 33186-5597
8260332     W W GRAINGER INC,   PO BOX 412474,   KANSAS CITY, MO 64141
8260333    +W W GRAINGER INC,   DEPT 136 - 801874108,   PALATINE, IL 60038-0001
8260331    +W W GRAINGER INC,   DEPT 23284227,   2833,   PALATINE, IL 60038-0001
8260335    +W W GRAINGER/PARTS CO,   1657 SHERMER,   Northbrook, IL 60062-5315
8194636     W W Grainger Inc,   7300 N Melvina Ave M530,   Niles IL 60714-3998
8260336    +W W WICKEL,   8970 HANSLIK CT,   NAPERVILLE, IL 60564-5648
8260337    +WABASH FORD STERLING TRUCK SLS,   1301 S HOLT RD AT MORRIS,   INDIANAPOLIS, IN 46241-4103
8260338    +WACKER CORP,   N92 W15000 ANTHONY AVE,   MENOMONEE FALLS, WI 53051-1504
8260340    +WAGNER DIE SUPPLY,   960 B INDUSTRIAL DR,   ELMHURST, IL 60126-1119
8260341    +WAGNER MIDWEST DIE SUPPLY,   960 INDUSTRIAL DRIVE,   ELMHURST, IL 60126-1119
8260342    +WAGNER SPRAY TECH CORP,   1770 FERNBROOK LANE,   PLYMOUTH, MN 55447-4663
8260343    +WAGNER SPRAYTECH,   1005 BERKSHIRE LANE,   ATTN LAURA,   PLYMOUTH, MN 55441-4718
8260344     WAKE N WAVES MARINE,   1148 E HIGHWAY M,   WRIGHT CITY, MO 63390
8260345    +WAL-MART TRANSPORTATION,   P O BOX 500629,   Saint Louis, MO 63150-0629
8260346    +WALGREEN CO,   P O BOX 73621,   CHICAGO, IL 60673-7621
8260347    +WALLER LOGISTICS INC,   400 S McCleary Road,   Excelsior Springs MO 64024-7305
8260348     WALLER TRUCK CO INC,   PO BOX 414984,   KANSAS CITY, MO 64141-4984
8260349    +WALLY'S COMMERCIAL LTNG,   47828-270TH ST,   SIOUX FALLS, SD 57108-8223
8260351     WALMART CORP TRAFFIC,   P O BOX 500629,   Saint Louis, MO 63150-0629
8260352    +WALSH, JOHN,   1435 E DUCHESNE,   FLORISSANT, MO 63031-8105
8260354    +WALTERS HOME APPLIANCES,   39915 MICHIGAN AVE,   PAT WALKER,   CANTON, MI 48188-2901
8260355    +WALTERS MORGAN CONSTRUCT,   2616 TUTTLE CREEK BLVD,   MANHATTAN, KS 66502-4479
8260356    +WANNEMAKERS,   1940 OGDEN AVE,   DOWNERS GROVE, IL 60515-2698
8260357    +WARD TRUCKING,   P O BOX 1553,   ALTOONA, PA 16603-1553
8260359     WARD TRUCKLOAD EXPRESS,   PO BOX 1629,   Altoona, PA 16603-1629
8260360    +WAREHOUSE DIRECT,   1601 W ALGONQUIN RD,   MT PROSPECT, IL 60056-5546
8260361    +WARNER BROS STUDIO STORE,   10000 FRANKLIN SQ DR,   EAST COAST DIST CTR,
             BALTIMORE, MD 21236-4980
8260362    +WARNER ELEKTRA ATLANTIC,   %ASSOCIATED TRAF SRV,   858 OAK PARK RD  STE 103,
             COVINA, CA 91724-3674
8260364    +WARNER HOME VIDEO,   4000 WARNER BLVD,   BLDG #170, RM #2048,   Burbank, CA 91522-0001
8260363    +WARNER HOME VIDEO,   3601 W OLIVE AVE,   8TH FLOOR,   BURBANK, CA 91505-4681
```

```
8260365    +WARNER PUBLISHER SERV,   9210 KING PALM DRIVE,   TAMPA, FL 33619-8309
8260366    +WARNERS AMOCO,  % UNITED FUEL CO,   1802 N CUNNINGHAM,   URBANA, IL 61802-1256
8260367    +WARNING LITES OF IL,   880 N ADDISON RD,   VILLA PARK, IL 60181-1153
8260368    +WARREN SAVAGE,   WARREN'S CONSTRUCTION,   2004 WASHINGTON,   Maywood, IL 60153-1479
8260369    +WARSAW CUT GLASS,   505 S DETROIT ST,   Warsaw, IN 46580-4406
8260370    +WASCHER, FRANK,   1125 CATHY,   JOLIET, IL 60431-8307
8260371    +WASSERSTROM CO,   477 SOUTH FRONT ST,   Columbus, OH 43215-5677
8260372    +WASTE MANAGEMENT OF COLUMBUS,   PO BOX 9001054,   LOUISVILLE, KY 40290-1054
8260373     WASTE MANAGEMENT OF IL,   SOUTH SUBURBS,   PO BOX 9001054,   LOUISVILLE, KY 40290-1054
8260374    +WASTE MANAGEMENT OF THE,   SOUTHERN SUBURBS,   6205 W 101 ST,   CHICAGO, IL 60415-1375
8260375     WASTE MANAGEMENT-BLAINE,   P O BOX 9001182,   LOUISVILLE, KY 40290-1182
8260376     WASTE MGMT OF MILWAUKEE,   P O BOX 9001506,   LOUISVILLE, KY 40290-1506
8260377     WASTE MGMT OF OHIO-LIMA,   PO BOX 9001054,   LOUISVILLE, KY 40290-1054
8260378    +WATER HEATER INNOVATION,   3107 SIBLEY MEMORIAL,   9195-1,   EAGAN, MN 55121-1637
8260379    +WATER ONE,   960 MUIRFIELD DR,   HANOVER PARK, IL 60133-5457
8260380     WATKINS MOTOR LINES, INC,   PO BOX 95001,   Lakeland, FL 33804-5001
8260383    +WATTS UP LIGHTING,   9320 JOHNSON DR, MERRIAM,   Kansas City, KS 66106
8260384    +WAXBERG'S WALK SHOPPE,   7013 W DEMPSTER ST,   NILES, IL 60714-2130
8260385    +WAYNE COUNTY COURT HOUSE,   2nd FLOOR,   301 EAST MAIN STREET,   Richmond, IN 47374-4253
8260386     WAYNE F WHITTOW,   CITY TREASURER,   BOX 78776,   MILWAUKEE, WI 53278-0776
8260387    +WB FARM CITY SUPPLY,   702 MINNESOTA AVE,   Breckenridge, MN 56520-2099
8260390    +WEA,   ASSOCIATED TRAFFIC SVC,   858 OAK PARK RD,   COVINA, CA 91724-3670
8260388    +WEA,   500 WALL STREET,   GLENDALE HEIGHTS, IL 60139-1988
8260389    +WEA,   948 MERIDIAN LAKE DR,   AURORA, IL 60504-4901
8260391    +WEBER STEPHEN PRODS,   200 E DANIELS RD,   PALATINE, IL 60067-6266
8260392    +WEBER TRANSPORTATION,   238 TILBURY LANE,   WHEELING, IL 60090-6610
8260393    +WEBSTER HOFF,   704 E FULLERTON,   GLENDALE HEIGHTS, IL 60139-2998
8260395    +WEIGAND, STEVEN,   930 BRYN MAWR,   BARTLETT, IL 60103-5608
8260396    +WELDING CENTER INC, THE,   7400 S CENTRAL AVE,   BEDFORD PARK, IL 60638-6516
8260397    +WELDING MATERIAL SALES,   1340 REED ROAD,   PO BOX 786,   GENEVA, IL 60134-0786
8260398    +WELDSTAR,   1750 MITCHELL RD,   AURORA, IL 60505-9578
8260399    +WELKER MCKEE SUPPLY,   6606 GRANGER RD,   Cleveland, OH 44131-1429
8260400    +WELLER AUTO PARTS, INC.,   1500 GEZON PARKWAY SW,   GRAND RAPIDS, MI 49509-9585
8260401    +WELLS, HOWARD,   4708 WINSFORD CT,   MIDDLETOWN, OH 45044-7122
8260402    +WEQUETONSING ASSN,   PO BOX 126,   HARBOR SPRING, MI 49740-0126
8260403    +WERNER ELECTRIC SUPPLY,   1800 ELM ST SE,   MINNEAPOLIS, MN 55414-2500
8260404    +WESCO,   3443 GEMBRIT CIRCLE,   KALAMAZOO, MI 49001-4615
8260405    +WESCO DISTRIBUTION,   2080 WINNERS CIRCLE,   DAYTON, OH 45404-1130
8260406    +WESCO DISTRIBUTION INC,   125 E MURRAY STREET,   Fort Wayne, IN 46803-2332
8260407    +WEST & SONS,   1821 W. FULLERTON,   Addison, IL 60101-1475
8260408    +WEST ARGO INC,   435 W 194TH ST,   CONDATA,   GLENWOOD, IL 60425-1537
8260409    +WEST BEND TRANSIT & SERV CO,   105 FOREST AV,   P O BOX 477,   WEST BEND, WI 53095-0477
8260410    +WEST CENTRAL ELECTRIC,   2500 S.W.L TROTT AVENUE,   WILLMAR, MN 56201-2738
8260411    +WEST CENTRAL REHABILITATION LL,   71 BEVIER ST,   Shelby, MI 49455-1204
8260412    +WEST CHESTER HOLDINGS,   100 CORRIDOR PARK DR,   MONROE, OH 45050-1394
8260413    +WEST CHICAGO BANDAG,   1150 ATLANTIC DRIVE,   WEST CHICAGO, IL 60185-5103
8260415    +WEST END MAINTENANCE,   4852 SAN FRANCISCO,   SAINT LOUIS, MO 63115-2031
8260414    +WEST END MAINTENANCE,   4852 SAN FRANCISCO,   ST. LOUIS, MO 63115-2031
8260416    +WEST GROUP,   610 OPPERMAN DRIVE,   SANDY GERGEN D3-S430,   EAGAN, MN 55123-1340
8260417     WEST SHORE INDUSTRIES,   5300 STATE HWY 62N,   SHEBOYGAN, WI 53083
8260418    +WESTERN CHANDELIER CO,   14975 METCALF AVE,   OVERLAND PARK, KS 66223-2203
8260419    +WESTERN COMMERCE CORP,   8830 N E 108TH ST,   KANSAS CITY, MO 64157-9717
8260420     WESTERN WIRE PRODUCTS,   %STRATEGIC FRT SOLUTIONS,   PO BOX 4242,   Lawrence, KS 66046-1242
8260421    ++++WESTOWN AUTO SPLY,   815 79TH ST,   WILLOWBROOK IL 60527-5608
              (address filed with court:  WESTOWN AUTO SPLY,   16 W 259 - 79TH ST,   HINSDALE, IL 60521)
8260422    +WESTRUP INC,   1400 PRESTON RD #400,   PLANO, TX 75093-5189
8260423    +WEXLER & WEXLER,   500 W MADISON ST #2910,   Chicago, IL 60661-4571
8260424     WHEATLAND TUBE CO,   COUNCIL AVE,   WHEATLAND, PA 16161
9167908    ++++WHEELER, ALAN P,   W281N7076 HUNTINGTON ST,   HARTLAND WI 53029-9610
              (address filed with court:  Wheeler, Alan P,   N7076 Huntington Street,   Hartland WI 53029)
8260426    +WHITCOMB, TOM,   14832 S FRANCISCO,   POSEN, IL 60469-1422
8260427    +WHITE CASTLE SYSTEMS INC,   555 W GOODALE ST,   P O BOX 1498,   COLUMBUS, OH 43216-1498
8260428     WHITE GLASS CO,   3502 PLEASANT ST,   ALTOONA, WI 54720
8260429    +WHITE GULL INN,   4225 MAIN ST,   Fish Creek, WI 54212-9697
8260430     WHITE HALL RENTAL,   127 OLD WALLECETON RD,   BEREA, KY 40403
8260431    +WHITE INDUSTRIES,   8804 BASH ST STE A,   INDIANAPOLIS, IN 46256-1287
8260432    +WHITE RIVER WILDFLOWERS,   137 WHITFIELD LN,   Hollister, MO 65672-5028
8260433    +WHITESIDE MFG.,   PO BOX 322,   309 HAYES ST,   DELAWARE, OH 43015-2189
8260434    +WHITING DISTRIBUTION SVC,   ATTN MIKE ZUZGA,   20501 PENNSYLVANIA,   RIVERVIEW, MI 48193-8400
8260435    +WI SCTF,   BOX 74400,   R & D FEES,   Milwaukee, WI 53274-0400
8260439     WI SCTF,   BOX 74400,   RE: CASE 3160449 / KUNZE JOHN,   Milwaukee, WI 53274-0400
8260437    +WI SCTF,   PO BOX 74400,   CASE 4098FA004093,   Milwaukee, WI 53274-0001
8260436     WI SCTF,   PO BOX 74400,   MILWAUKEE, WI 53274-0400
8260440     WI SCTF,   PO BOX 74400,   RE: RUSSELL PORTIS,   Milwaukee, WI 53274-0400
8260441    +WICHITA SE KANSAS TRANSIT INC,   P O BOX 829,   Parsons, KS 67357-0829
8260442     WIDMER INC,   8415 N ALLEN RD,   Peoria, IL 61615-1823
8260443    +WIKO CHICAGO,   10490 W 164TH PL,   ORLAND PARK, IL 60467-5437
8260444    +WILBERT FUNERAL SERVICES,   2913 GARDNER ROAD,   BROADVIEW, IL 60155-4402
8260445     WILBERT FUNERAL SVCS,   21ST PLACE & GARDNER RD,   BROADVIEW, IL 60153
8260447    +WILBERT VAULT,   20514 WOODINGHAM DR,   DETROIT, MI 48221-1290
8260446    +WILBERT VAULT,   5000 DEMERS AVE,   GRAND FORKS, ND 58201-3856
8260448    +WILCOX & ENRIGHT,   PO BOX 128,   EAU CLAIRE, WI 54702-0128
8260449    +WILDMAN,   800 S BUFFALO,   WARSAW, IN 46580-4710
8260450    +WILLAMETTE INDUSTRIES,   430 INDUSTRIAL DR,   WEST CHICAGO, IL 60185-1889
```

```
8260452    +WILLIAM GARRETT,   10645 RT 71,   YORKVILLE, IL 60560-9452
8260453    +WILLIAMS & ASSOCIATES,   405 E 78TH ST,   SAINT PAUL, MN 55120
8260454    +WILLIAMS & MARCUS LTD,   AND FRED W HOLLEY,   33 N LASALLE ST   37TH FLOOR,
             CHICAGO, IL 60602-3391
8260455    +WILLIAMS FOODS INC,   14350 SANTA FE TRAIL DR,   DEBI BROWN,   LENEXA, KS 66215-1299
8260456    +WILLIAMS NATIONALEASE LTD,   400 W NORTHTOWN RD,   NORMAL, IL 61761-1179
8260457    +WILLIAMS SCOTSMAN INC,   P O BOX 91975,   CHICAGO, IL 60693-1975
8260459    +WILLOWBROOK FORD/KIA INC,   7301 S KINGERY HWY,   WILLOWBROOK, IL 60527-5581
8260460    +WILSON UTC,   1850 GREENLEAF AVENUE,   ELK GROVE VILLAGE, IL 60007-5586
8260462    +WILTON CORP,   8201 W 183RD ST STE E,   TINLEY PARK, IL 60487-9208
8260463    +WILTON INDUSTRIES,   2240 W 75TH ST,   WOODRIDGE, IL 60517-2300
8260464    +WILTON TOOL,   9525 W IRVING PARK RD,   SCHILLER PARK, IL 60176-1923
8260465    +WINDMILL TRUCK STOP INC,   7262 LANSING ROAD,   DIMONDALE, MI 48821-9508
8260466    +WINGFOOT COMMERCIAL TIRE,   595 E SOUTH FRONTAGE RD,   Bolingbrook, IL 60440-3065
8260467    +WINGFOOT COMMERCIAL TIRE SYSTE,   225 PALLADIUM DRIVE,   Saint Joseph, MI 49085-9552
8260469    +WINGS & WHEELS DELIVERY,   24895 MURRAY,   HARRISON TOWNSHIP, MI 48045-3357
8260468     WINGS & WHEELS DELIVERY,   2900 SMITH,   ROMULUS, MI 48174
8260470    +WINGSPAN GLASS,   N91 W17174 APPLETON AVE,   MENOMONEE FALLS, WI 53051-2082
8260471    +WINLECTRIC CO,   12777 MEADOWLAND RD,   ELK RIVER, MN 55330-1171
8260472    +WIRE EXPRESS,   P O BOX 516,   ACCOUNTS PAYABLE DEPT,   SKOKIE, IL 60076-0516
8260473    +WIRELESS @ WORK,   1551 N. GREEN STREET,   SUITE F,   Brownsburg, IN 46112-8074
8260474    +WIRELESS WAREHOUSE,   1321 OGDEN AV,   DOWNERS GROVE, IL 60515-2719
8260475     WISC NATL LIFE INS CO,   P O BOX 11407 DRAWER 469,   BIRMINGHAM, AL 35246-0469
8260476    +WISC SUPPORT COLLECTIONS TRUST,   PO BOX 74400,   for: Richard Feil,   Milwaukee, WI 53274-0400
8260477    +WISCONSIN COLOR PRESS,   ATTN DALE SANTROCH,   5400 W GOOD HOPE RD,   MILWAUKEE, WI 53223-4732
8260479     WISCONSIN DEPT OF REVENUE,   BOX 93194,   MILWAUKEE, WI 53293-0194
8260478     WISCONSIN DEPT OF REVENUE,   P O BOX 93759,   MILWAUKEE, WI 53293-0759
8260480     WISCONSIN DEPT OF REVENUE,   P.O. BOX 93931,   MILWAUKEE, WI 53293-0931
8260481     WISCONSIN DEPT OF REVENUE,   DRAWER 208,   MILWAUKEE, WI 53293-0208
8260482    +WISCONSIN DEPT. OF REVENUE,   BOX 93208,   Milwaukee, WI 53293-0001
8260484    +WISCONSIN HEALTH FUND,   BOX 88487,   MILWAUKEE, WI 53288-0487
8260485     WISCONSIN LABOR LAW POSTER SVC,   33 UNIVERSITY SQUARE #229,   MADISON, WI 53715-1042
8260486    +WISCONSIN MOTOR CARRIERS,   LABOR ADVISORY COUNCIL,   7790 QUINCY STREET,
             WILLOWBROOK, IL 60527-5532
8260487     WISCONSIN SUPPORT COLLECTIONS,   PO BOX 74400,   CASE 4092PA108674A,   MILWAUKEE, WI 53274-0400
8260488     WISCONSIN SUPPORT COLLECTIONS,   TRUST FUND,   BOX 74400,   MILWAUKEE, WI 53274-0400
8260489    +WISE GARAGE INC,   1845 N TROY ST,   P O BOX 161,   DAYTON, OH 45404-0161
8260490    +WISE INTERNATIONAL TRUCKS OF O,   13960 BROOK PARK RD.,   CLEVELAND, OH 44135-5191
8260491    +WISEWAY INC,   8301 DIXIE HWY,   FLORENCE, KY 41042-3295
8260492    +WITSAMAN, ERIC,   14941 S WAGLE RIDGE DRIVE,   LOCKPORT, IL 60491-5963
8260493    +WITT INDUSTRIES INC,   PO BOX 23078,   CINCINNATI, OH 45223-0078
8260494    +WIXON FONTAROME INC,   1390 E BOLIVAR AVE,   SAINT FRANCIS, WI 53235-4506
8260495    +WLS LIGHTING SYSTEMS,   BOX 100519,   F STEPHENS,   FORT WORTH, TX 76185-0519
8260496     WM A BRYANT BUTLER SUPPLY,   901 BUS 54 SOUTH,   Fulton, MO 65251
8260497    +WM MEYER & SONS,   8261 ELMWOOD,   Skokie, IL 60077-2972
8260498     WOLF WHOLESALE INC,   P O BOX 796,   Madison, IN 47250-0796
8260499    +WOLFF BROTHERS SUPPLY,   6078 WOLFF RD,   MEDINA, OH 44256-9499
8260500    +WOLVERINE FORD TRUCK SALES,   3550 WYOMING,   DEARBORN, MI 48120-1499
8260502    +WOODFIELD PLANNING CORP.,   3701 ALGONQUIN ROAD SUITE 720,   Rolling Meadows, IL 60008-3153
8260503   ++++WOODSON FREIGHT INC,   7906 WHISPER CT,   DECATUR IL 62521-6506
             (address filed with court: WOODSON FREIGHT INC,   6 WHISPER CT,   Decatur, IL 62521)
8260504    +WORK AREA PROTECTION,   2500 PRODUCTION DR,   ST CHARLES, IL 60174-3350
8260505    +WORK CONDITIONING SYSTEMS,   12400 HARLEM AVENUE,   Palos Heights, IL 60463-1440
8260506     WORKER TRAINING FUND,   PO BOX 6285,   INDIANAPOLIS, IN 46206-6285
8260507     WORKING/RX,   PO BOX 71546,   Salt Lake City, UT 84171-0546
8260508    +WORLD ASIA LOGISTICS,   2244 LANDMEIER RD,   ELK GROVE VILLAGE, IL 60007-2617
8260509    +WORLD CLASS PROMOTIONS INC,   175 OLDE HALF DAY RD,   LINCOLNSHIRE, IL 60069-3061
8260510    +WORLD COMMERCE SERVICES INC,   830 DILLON DRIVE,   WOOD DALE, IL 60191-1269
8260511    +WORLD DISCOUNT AUTO INC,   800 S WESTERN AV,   Chicago, IL 60612-4140
8260512    +WORLD JOURNAL,   1334 ENTERPRISE DR.,   Romeoville, IL 60446-1016
8260513    +WORLD OF VARIETY,   280 LINCOLN AVENUE,   FENNIMORE, WI 53809-1030
8260514    +WORLD STAMPING & MFG CO,   11500 MADISON AVE,   CLEVELAND, OH 44102-2326
8260515    +WORLD TABLEWARE INC.,   %CASS INFO SYSTEMS,   PO Box 6540,   CHELMSFORD, MA 01824-6540
8260516    +WORLD TRUCK TOWING & REC,   1041 LAKE RD,   Medina, OH 44256-2452
8260517     WRIGHT OIL CO,   302 W US HWY 24,   SALISBURY, MO 65281
8260519     WRIGHT,DENNY,   STL,   SAINT LOUIS, MO
8260520    +WRISCO INDUSTRIES,   355 HIATT DRIVE STE B,   PALM BEACH GARDENS, FL 33418-7199
8260521    +WWF HOME VIDEO,   1241 E MAIN ST,   STAMFORD, CT 06902-3520
9421938    +Wade Klaffer,   32407 Kelly,   Brownstown, MI 48173-8633
8438642    +Walcott, Paul,   1841 Pine Grove,   Jenison MI 49428-7714
9421741    +Walter Richardson,   443 W 125th Place,   Chicago, IL 60628-7133
8255619    +Walters, Brenda,   9108 BALDWIN DR,   MACHESNEY PARK, IL 61115-1716
9356406    +Waste Management,   c/o RMC Bankruptcy Department,   2421 W Peoria Ave #210,
             Phoenix AZ 85029-4770
8260382    +Watson, Rebecca,   580 D'Lynn Street,   Columbus OH 43228-2506
8362385    +Weigand, Scott R,   21825 W June Av Dr,   Plainfield IL 60544-7012
9419669    +Weigand, Walter,   1850 Pebble Stone Drive,   Romeoville IL 60446-3915
9419862    +Weller, Gerald,   5416 30th Aves,   Minneapolis MN 55417-2019
8592207    +West Chicago Bandag,   Attn: Arnold Wollman,   425 Fenton Lane,   West Chicago IL 60185-2676
9419937    +Wheeler, Phil E,   45 South Drive,   Franklin IL 62638-5162
9421838    +Wilks, Nick,   2704 Hunters Crossing Dr,   Edwardsville IL 62025-3032
9111308    +Wingfoot Commercial Tire/Accts Rec,   PO Box 48,   Fort Smith AR 72902-0048
8260483     Wisconsin Dept. of Revenue,   P.O. BOX 8908,   Madison, WI 53708-8908
9420316    +Wolfgram, Daniel,   124 N Vincent Ave,   Bolingbrook IL 60490-5586
```

```
9426512    +Woloszynski, Ted,   7502 W Lyons St,   Morton Grove IL 60053-1159
8260522    +XCEL SUPPLY,   2201 MAIN ST,   EVANSTON, IL 60202-1519
8260523    +XPECT FIRST AID CORPORATION,   8400 SWEET VALLEY DR,   UNITE 408,   Cleveland, OH 44125-4243
8260524    +XPEDX,   W232 N2950 ROUNDY CIRCLE E,   Pewaukee, WI 53072-4034
8260525     XTRA LEASE,   P O BOX 99262,   CHICAGO, IL 60693-9262
8260526     YAKIMA PRODUCTS,   3655 N ACORN AVE,   ARCATA, CA 95518-4899
8260528    +YALE ENFORCEMENT SERVICES INC,   3601 NORTH BELT WEST,   BELLEVILLE, IL 62226-5937
8260529    +YAMAHA MOTOR CORP,   6055 S PENNSYLVANIA AVE,   CUDAHY, WI 53110-2841
8260530    +YAMAHA PART & ACCESS,   6555 KATELLA AVE,   ATTN ACCOUNTING DEPT,   CYPRESS, CA 90630-5101
8260532    +YANKEE TRADING CO,   7424 MINERAL POINT RD,   CAMBRIDGE CT,   MADISON, WI 53717-1710
8260531    +YANKEE TRADING CO,   17125-A W BLUEMOUND RD,   LOEHMANNS PLAZA MKT,   BROOKFIELD, WI 53005-5914
8260533    +YATES, STEVEN,   13661 S JONESPORT CIRCLE,   PLAINFIELD, IL 60544-7006
8260534     YELLOW FREIGHT SYSTEMS, INC.,   PO BOX 73149,   CHICAGO, IL 60673-7149
8260535     YELLOW PAGES,  UNITED DIRECTORIES,   PO BOX 95450,   ATLANTA, GA 30347-0450
8260536    +YERKES, PATRICK J DDS,   688 W BALTIMORE ST,   WILMINGTON, IL 60481-1281
8260537    +YESCO ELECTRICAL SPLY,   648 MARSHALL ST,   YOUNGSTOWN, OH 44502-1419
8260538    +YOST FOODS INC,   1669-302 WEST 130TH ST,   Hinckley, OH 44233-9104
8260539    +YOUNGBLOODS TRUE VALUE,   %MAJORS TRANSIT INC,   PO BOX 9,   CANEYVILLE, KY 42721-0009
8260540    +YOUNGSTOWN ELECTRICAL,   648 MARSHALL STREET,   YOUNGSTOWN, OH 44502-1419
8260542    +ZEE MEDICAL SERVICE,   P O BOX 911,   BURNSVILLE, MN 55337-0911
8260543     ZEMAN, ROBERT,   5411 S 72CT,   SUMMIT ARGO, IL 60501
8260544    +ZENOFF & ZENOFF CHARTERED,   53 W JACKSON BLVD,   STE 750,   CHICAGO, IL 60604-3465
8260545     ZEP MANUFACTURING CO.,   DEPT CH10697,   PALATINE, IL 60055-0697
8260546    +ZMX EXPEDITED SERVICES,   9140 PLAINFIELD RD,   BROOKFIELD, IL 60513-2422
8260547    +ZOLL BROTHERS,   640 N CAPITAL AVE,   INDIANAPOLIS, IN 46204-1290
8260548    +ZSI INDUSTRIES,   39074 WEBB CT,   WESTLAND, MI 48185-7606
8260549    +ZUMBROTA MAZEPPA HS,   705 MILL ST,   ZUMBROTA, MN 55992-1640
8260550    +ZUMWALT CORPORATION,   1617 LAFAYETTE AVE,   SAINT LOUIS, MO 63104-3324
8260551    +ZUNIGA, FELIPE,   6013 SPAULDING,   CHICAGO, IL 60629-3201
8316718    +Zerran, Robert,   5411 S 72nd Court,   Summit IL 60501-1107

The following entities were noticed by electronic transmission on May 25, 2010.
8254962    +E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    ABC SUPPLY,   3900 D ST,
             OMAHA, NE 68107-1101
8254966     E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    ABC SUPPLY COMPANY INC,
             ONE ABC PARKWAY,   BELOIT, WI 53511-4466
8255963    +E-mail/Text: DENDICOTT@GRANITECITY.ILLINOIS.GOV                CITY OF GRANITE CITY,
             2000 EDISON AVE,   GRANITE CITY, IL 62040-4513
8256066     E-mail/Text: legalcollections@comed.com                COMMONWEALTH EDISON,
             BILL PAYMENT CENTER,   CHICAGO, IL 60668-0001
8256165    +E-mail/Text: LMICHEL@CREDITUNION1.ORG                CREDIT UNION 1,
             450 E 22ND ST SUITE 250,   RE: GRAZIANO LICAVOLI,   Lombard, IL 60148-6176
8256191     E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM                CSC,   PO BOX 13397,
             PHILADELPHIA, PA 19101-3397
8256193     E-mail/Text: tammie.bennett@wolterskluwer.com                CT CORPORATION SYSTEM,
             P O BOX 4349,   CAROL STREAM, IL 60197-4349
8256198    +E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    CULLIGAN,   1506 N MCKINLEY,
             RENSSELAER, IN 47978-8579
8256202    +E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    CULLIGAN WATER COND,
             222 E 4TH AVE,   MONMOUTH, IL 61462-2249
8256206    +E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    CULLIGAN WATER CONDITIONER,
             8 GILMORE ST,   BLOOMINGTON, IL 61701-6977
8256208    +E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    CULLIGAN WATER CONDITIONING,
             ATTN GARY PLEWE,   1 CULLIGAN PARKWAY,   NORTHBROOK, IL 60062-6209
8141703    +E-mail/Text: legalcollections@comed.com                ComEd Co,   2100 Swift Drive,
             Attn:Bankruptcy Section/Revenue Managmen,   OakBrook IL 60523-1559
8256413    +E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US
             DIVISION OF PROPERTY VALUATION,   915 SW HARRISON ST,   Topeka, KS 66612-1585
8256476    +E-mail/Text: brupt1@dteenergy.com                DTE ENERGY,   BOX 2859,
             DETROIT, MI 48260-0001
8256598    +E-mail/Text: RDEVRIER@RMHC.ORG                ELMHURST MEMORIAL HOSPITAL,
             P O BOX 92348,   CHICAGO, IL 60675-2348
8256679    +E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    EXXON MOBIL,   PO BOX 4575,
             Carol Stream, IL 60197-4575
8257052    +E-mail/Text: lavrunin@gossencorp.com                GOSSEN CORP,   2030 W BENDER,
             MILWAUKEE, WI 53209-3727
8257253    +E-mail/Text: jhoeve@hoevellaw.com                HOEVEL & ASSOCIATES, PC,
             3725 N WESTERN AVE,   RE CLARIBEL TORRES,   Chicago, IL 60618-4705
8257267    +E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    HOME DEPOT,   P O BOX 9903,
             Macon, GA 31217-9903
8257278    +E-mail/Text: rick.hoffman@homedics.com                HOMEDICS,   3000 PONTIAC TRAIL,
             COMMERCE TOWNSHIP, MI 48390-2720
8428313    +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV May 25 2010 23:34:35
             INDIANA DEPARTMENT OF REVENUE,   BANKRUPTCY SECTION, ROOM N-203,   100 NORTH SENATE AVE,
             INDIANAPOLIS IN 46204-2273
8257410     E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV May 25 2010 23:34:35    INDIANA DEPT OF REVENUE,
             PO BOX 6197,   INDIANAPOLIS, IN 46206-6197
8257409     E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV May 25 2010 23:34:35    INDIANA DEPT OF REVENUE,
             P O BOX 595,   Indianapolis, IN 46206-0595
8257412     E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV May 25 2010 23:34:35    INDIANA DEPT OF REVENUE,
             WITHHOLDING TAX PROCESSING,   P O BOX 6076,   INDIANAPOLIS, IN 46206-6076
8257411     E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV May 25 2010 23:34:35    INDIANA DEPT OF REVENUE,
             WITHHOLDING TAX PROCESSING,   P O BOX 7221,   INDIANAPOLIS, IN 46207-7221
```

```
District/off: 0752-1            User: rmarola          Page 71 of 76              Date Rcvd: May 25, 2010
Case: 04-15074                 Form ID: pdf006         Total Noticed: 5626

The following entities were noticed by electronic transmission (continued)
8257440      +E-mail/Text: bankruptcynotices@ingrammicro.com                   INGRAM MICRO,
              415 EAST LIES ROAD,    CAROL STREAM, IL 60188-9422
8257439       E-mail/Text: bankruptcynotices@ingrammicro.com                    INGRAM MICRO,
              1759 WEHRLE DRIVE,    ATTN DIANE ROSATI,    WILLIAMSVILLE, NY 14221
8257680       E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US              KANSAS DEPARTMENT OF REVENUE,
              DIVISION OF TAXATION,    TOPEKA, KS 66625-0001
8257681       E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US                KANSAS DEPT OF REVENUE,
              915 SW HARRISON ST,    DIV OF PROPERTY VALUATION,    TOPEKA, KS 66612-1585
8257683       E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US                  KANSAS WITHHOLDING TAX,
              KANSAS DEPT OF REVENUE,    915 SW HARRISON STREET,    TOPEKA, KS 66625-1000
8257825       E-mail/Text: ktbankruptcy@kwiktrip.com               KWIK TRIP INC,    P O BOX 1597,
              LACROSSE, WI 54602-1597
8258247      +E-mail/Text: brupt1@dteenergy.com                    MICHCON,    BOX 900,
              DETROIT, MI 48268-0001
8258378      +E-mail/Text: mdor.bkysec@state.mn.us                 MINNESOTA DEPATMENT OF REVENUE,
              P.O. BOX 64439,    Saint Paul, MN 55164-0439
8258380       E-mail/Text: mdor.bkysec@state.mn.us                 MINNESOTA DEPT OF REVENUE,
              P O BOX 64447 - JRW,    Saint Paul, MN 55164-0447
8258381       E-mail/Text: mdor.bkysec@state.mn.us                 MINNESOTA DEPT. OF REVENUE,
              MAIL STATION 1750,    SAINT PAUL, MN 55146-1750
8258383      +E-mail/Text: mdes.bkpt.tax@state.mn.us               MINNESOTA UC FUND,    NW - 3998,
              P.O. BOX 821,    MINNEAPOLIS, MN 55440
8258392       E-mail/Text: ecfnotices@dor.mo.gov                   MISSOURI DEPT OF REVENUE,
              P O BOX 3365,    Jefferson City, MO 65105-3365
8258450      +E-mail/Text: jay@mrroof.com                    MR ROOF,    3511 ELLSWORTH,
              ANN ARBOR, MI 48108-2035
8258461      +E-mail/Text: legaldept@mscdirect.com                 MSC,    75 MAXESS RD,
              MELVILLE, NY 11747-3151
8258590       E-mail/Text: bankrup@nicor.com                 NICOR GAS,    P O BOX 632,
              AURORA, IL 60507-0632
8258591       E-mail/Text: bankrup@nicor.com                 NICOR GAS,    PO BOX 416,
              AURORA, IL 60568-0001
8258916       E-mail/Text: bankruptcy@pb.com                 PITNEY BOWES,    P O BOX 856390,
              LOUISVILLE, KY 40285-6390
8258917       E-mail/Text: bankruptcy@pb.com                 PITNEY BOWES CREDIT CORP,    PO BOX 856460,
              LOUISVILLE, KY 40285-6460
8258994      +E-mail/Text: Sharon.jarosch@premiumwaters.com                     PREMIUM WATERS IN,
              2244 S CALHOUN RD,    NEW BERLIN, WI 53151-2220
8259039      +E-mail/Text: areceivable@protectoseal.com                    PROTECT O SEAL,    225 W FOSTER,
              Bensenville, IL 60106-1631
8259051      +E-mail/Text: bankruptcy@pb.com                 PURCHASE POWER,    PO BOX 856042,
              LOUISVILLE, KY 40285-6042
8259084      +E-mail/Text: bklaw@qwest.com                   QWEST,    P O BOX 1301,
              MINNEAPOLIS, MN 55483-0002
8259105      +E-mail/Text: jchristopher@radioflyer.com                     RADIO FLYER INC,
              6515 W GRAND AVE,    CHICAGO, IL 60707-3436
8259182      +E-mail/Text: bankruptcy@pb.com                 RESERVE ACCOUNT,    PO BOX 856056,
              LOUISVILLE, KY 40285-6056
8259337       E-mail/Text: jennifer_morris@ryder.com               RYDER TRUCK RENTAL INC,
              P O BOX 96723,    CHICAGO, IL 60693-6723
8259361       E-mail/Text: Bankruptcy@safety-kleen.com                  SAFETY KLEEN CORP,
              PO BOX 382066,    PITTSBURGH, PA 15250-8066
8259370      +E-mail/PDF: gecsedi@recoverycorp.com May 25 2010 23:37:40    SAMS CLUB 6252,    196 THF BLVD,
              CHESTERFIELD, MO 63005-1141
8259480      +E-mail/Text: bankruptcydata@bradycorp.com                    SETON NAME PLATE,
              PO BOX 95904,    CHICAGO, IL 60694-5904
8259580       E-mail/Text: bankruptcies@shrm.org               SOCIETY FOR HUMAN RESOURCE MGM,
              PO BOX 79482,    Baltimore, MD 21279-0482
8259659       E-mail/Text: bankruptcy@centurylink.com              SPRINT,    P O BOX 740463,
              CINCINNATI, OH 45274-0463
8259664      +E-mail/Text: bankruptcy@centurylink.com              SPRINTS1950,    P O BOX 650270,
              DALLAS, TX 75265
8259696      +E-mail/Text: Lillian.flatt@standardregister.com                   STANDARD REGISTAR CO,
              P O BOX 1167,    DAYTON, OH 45401-1167
8259701      +E-mail/Text: Lillian.flatt@standardregister.com                   STANDARD REGISTER CO,
              ATTN JENNY KERNS,    P O BOX 1167,    DAYTON, OH 45401-1167
8260127       E-mail/Text: T.Larue@Tri-anim.com              TRI-ANIM HEALTH SERVICES,
              PO BOX 923430,    SYLMAR, CA 91392-3430
8260269       E-mail/PDF: bankruptcyverizoncom@afni.com May 25 2010 23:29:36    VERIZON NORTH,
              P O BOX 920041,    DALLAS, TX 75392-0041
9421071       E-mail/Text: wow_bankruptcy@wideopenwest.com                  WOW Internet & Cable,
              PO Box 5715,    Carol Stream IL 60197-5715
8260527      +Fax: 971-249-7740 May 26 2010 04:28:23    YAKIMA/STARLINE,    P O BOX 4899,
              ARCATA, CA 95518-4899
                                                                                          TOTAL: 62


          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
8254918      34TH DIST COURT, STATE OF MICH
8254974      ABRAMS & ABRAMS PC
8255058      AETNA U.S. HEALTHCARE
8255073      AHMED, BASHEER,    CHI
8255119      ALFINI, JAMES
8255167      ALUM I TANK
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
8255194        AMERICAN FAMILY INSURANCE,   GROUP
8255273        ANDJESKI, GERRY,   EMP #6137
8255317        ARION INC
8255318        ARKANSAS DEPT. OF FINANCE
8255320        ARMITA BIJARI
8255343        ASCHENBRENNER, WALTER
8255358        ASSOCIATED SCALE CO
8255374        ATZMAN, DARREN
8255394        AUTOMOTIVE WHSE DIST
8255403        B & B ELECTRIC
8255431        BADEN FOOD EQUIP INC
8255470        BAUKNECHT, RICHARD
8255490        BELAE BRANDS INC
8255500        BELT, HUGH
8255503        BENARD, BERNIE,   CHI
8255514        BERGSTROM, DONALD R.,   CHI
8255519        BERNICK, SUSANNE
8255548        BILL CAMPBELL,   PETTY CASH
8255561        BLAKNEY, ARNOLD,   DET
8255575        BOB PACULT
8255586        BOLANDER, FRANKLIN
8255597        BORGERT, TOM
8255607        BRADDY, VINCE,   STL
8255606        BRADDY, VINCE,   STL PETTY CASH
8255608        BRADLEY LATIMER,   CHI
8255627        BRIAN SCHULMAN, ATTORNEY
8255658        BROWN, DARLY R. - PETTY CASH,   PETTY CASH
8255659        BROWN, DARYL,   CIN
8255663        BRUCE PARDUE
8255669        BTM MFG
8255702        BUTRUM, WILLIAM,   CINCINNATI
8255767        CAPRIATO, ANGELO,   CLV
8255787        CARRANO, PAULT,   CHI
8255817        CATHY MORRIS
8255890        CHEEHY, MICHAEL
8255914        CHILDREN'S MIRACLE NETWORK
8255937        CINCINNATI ICE MACHINE
8255949        CISEK, ANTHONY
8255959        CITY OF CHICAGO
8255993        CLAY COUNTY CIRCUIT CLERK
8256011        CLEVE, THOMAS H,   CHI
8256099        CONSOLIDATED FINANCIAL
8256109        CONTINENTAL PLASTIC
8256153        CRAINS CHICAGO BUSINESS
8256246        CYPRESS MANUFACTURING CO
8256265        DALE JONES
8256268        DAMMS ELECTRIC
8256273        DANIEL JOHNSON
8256278        DARGAY, RON,   CLV
8256277        DARGAY, RON,   CLV PETTY CASH
8256280        DARYL BROWN
8256289        DAUGHERTY, KIRK,   IND
8256293        DAVE FLORCZAK
8256295        DAVE WHITE
8256299        DAVID DECKER,   EMP 6534
8256301        DAVID MOTES
8256349        DENNIS OIL CO
8256388        DICK BAUKNECHT
8256389        DICK DRURY,   EMP #1856
8256430        DOMINIC TROGLIA,   SHOP PETTY CASH
8256437        DONLEN FLEET MGMT SERVICE
8256452        DOUGLAS CURL
8256455        DOWD, JEFFREY W.,   DET
8256474        DRURY, DICK
8256525        EAGLE TRUCK WASH
8256561        EDSAL MANUFACTURING
8256576        EDWARDS, CYNDHIA
8256578        EFS TRANSPORTATION SERVICE,   EFS NATIONAL BANK
8256599        ELMHURST MOTORS INC.
8256636        EPSTEIN, JEFFERY,   CHI
8256701        FAIRLANE APTS % LAWRENCE SKLAR
8256838        FRANK BOLANDER
8256850        FREDERICKS, JIM,   CHI
8256871        FUGATE, STEVE,   #4540
8256915        GARY CRULL
8256921        GARYS ALBUMS INC
8256922        GARZELLONI, CHRIS,   GRM, MIL
8256933        GAUS, WILLIAM,   COL
8256934        GAY, KIMBERLY,   RKF
8256937        GE FINANCIAL ASSURANCE,   FUNDING
8256945        GEM SPECIALTIES
8256969        GEORGE DAVIS
8256982        GERKE, MICHAEL R,   STL
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
8257003          GINLEY, TIMOTHY
8257023          GLOBAL TURBINE SUPPORT
8257098          GREENBURG, RAY
8257117          GULF GREAT LAKES PKG
8257138          HALTER TRANSPORTATION
8257159          HARGROVE, KIMBERLY
8257210          HENDERSON, DOUG
8257211          HENDERSON, KEVIN,    1339
8257220          HERI GARCIA,  CHI
8257287          HONEYWELL
8257297          HORVATH & LIEBER PC,    CLIENT TRUST FUND,    CASE #00C5232
8257323          HUMBERT, SUSAN,   CIN
8257326          HUNT SUEDHOFF KALAMAROS LLP
8257333          HUSEMANN, LEE,   MPL
8257371          ILLINOIS ASSOCIATION OF,    RETIRED FIREFIGHTERS
8257374          ILLINOIS CPA SOCIETY
8257389          ILLINOIS POLICE PATROLMAN'S,    ASSOCIATION
8257392          ILLINOIS SECRETARY OF,    STATE,   IL
8257470          INTERNAL REVENUE SERVICE
8257543          JAC TH DE VROOMEN
8257544          JACK BEST
8257546          JACK SCARDINO, JR
8257548          JACKS, CHARLIE,   COL
8257556          JAMES BIESE
8257558          JAMES D ROBINSON
8257570          JANES, TIM,   COL PETTY CASH
8257571          JANES, TIMOTHY
8257590          JENNINGS, GEORGE
8257594          JEROME DUMAS
8257606          JIM DAVIDSON
8257610          JIMMIE ROBINSON
8257613          JIMMY MOUNTS
8257622          JOHN BOWEN
8257627          JOHN FARRIS,   KCY
8257631          JOHN OLDENBURGER
8257632          JOHN PSOMAS
8257635          JOHN R. CARRANO
8257645          JONES, DONNA
8257646          JONES, SHERRE L,   MIL
8257648          JOSE VASQUEZ JR
8257658          JUSTIN RECTOR,   COL
9421841          John Kunze,   731 N River Rd #8,   Whiteford, WI 53135
8257709          KEN GAIDELIS
8257713          KEN PAVLIS
8257721          KENETH GAIDELIS
8257747          KHAN, SHAFQUAT ULLAH,   CHI
8257753          KIKKOMAN INTERNATIONAL
8257780          KLONG, LARRY,   CHI
8257791          KO, CHUN-MIN
8257799          KOLAS, TOM,   1068
8257811          KRISTINA DENNY
8257822          KUMP, TOM,   CLV
8257891          LARRY GILLESPIE
8257902          LAW OFFICES OF PAUL D LAWENT
8257913          LEE SCHALOW
8257914          LEFF/WARREN ELECTRIC
8257921          LEO KALEN
8257926          LEONARD GALLEN
8257934          LEVIN, JEFFREY
8257935          LEVIN, JEFFREY,   MF
8257961          LITTLE CITY FOUNDATION
8257969          LOFTNESS, MAVIS,   MPL
8257974          LONDON PROPERTY LLC,   CHI
8257985          LOWENSTEIN, DOUGLAS
8258004          LUDWIG LINGWAI
8258033          M W KASCH CO,   WI
8258051          MAID, LUANN
8258074          MARCIANO, RANDY
8258077          MARCSMEN/ESTATE
8258085          MARK GLABINSKI
8258106          MARWEDEL MINICHELLO & REEB PC
8258111          MASET MARINE SUPPLY
8258128          MATSON, JACK,   6675
8258136          MAXWELL ELECTRICAL SVCS
8258138          MAYBORG, MIKE,   CIN
8258147          MCCULLOUGH, PHYLLIS J,   IND
8258148          MCDONOUGH KORN & EICHHORN
8258173          MECCOM INDUSTRIAL PRDT
8258190          MEL PAAPE
8258208          MERRILL, PAUL,   MPL
8258234          MIAMI PRODUCTS 'SEE 6789'
8258299          MIDWEST FREIGHTWAYS INC.
8258336          MIKE MAZZUCA
```

```
District/off: 0752-1          User: rmarola          Page 74 of 76          Date Rcvd: May 25, 2010
Case: 04-15074               Form ID: pdf006         Total Noticed: 5626
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
8258356          MILLER, ROBIN,   EXT
8258379          MINNESOTA DEPT OF REVENUE
8258399          MITCHELL LOVE
8258425          MORENZONI, JOSEPH
8258468          MULLINS, MIKE
8258533          NAVISTAR/TRIANGLE TRAFFC,   CLAIMS DEPT,   756 BISHOP ST N,   CAMBRIDGE ONT, CN N3H4V6
8258549          NEW AGE INDUSTRIAL CORP.
8258565          NEWSOME, MICHAEL
8258588          NICK MATUCK
8258599          NORBERT BROOKS
8258674          OASIS CORP
8258721          ONDAS, CHRIS
8258792          PAM KRATOCHVIL
8258817          PAUL SHIELS/BOBBY KNIGHT
8258858          PETE ROETERS
8258871          PETRO LUBE
8258875          PETTY CASH,   CHI
8258876          PHELPS, DUSHAUN
8258901          PIERON, JACQUELINE,   STL
8258943          POLICE & SHERIFF'S,   ASSOCIATION YEARBOOK
8258998          PRESS ON ABRASIVES
8259006          PRICE, SCOTT,   MPL
8259049          PULLEY, DONALD
8259138          RAYMOND ULBERT
8259177          RENNER, PHILLIP W,   MIL
8259204          RICHARD ROBINSON
8259206          RICHARD SNODGRASS
8259209          RICK SCOTT
8259214          RILLEMA, CANDACE,   GRM
8259236          ROBERT ASHBURN
8259238          ROBERT EZELL
8259241          ROBERT HALL,   PETTY CASH
8259244          ROBERT M. ROGULIC
8259246          ROBERT STEIGERWALD,   MARRIOTT CLAIMS SERVICES
8259270          ROCKY PARKS
8259275          RODRIGUEZ, ROBERTO
8259276          ROETERS, PETE,   CHI
8259296          ROOP, DAN,   RKF
8259306          ROSS, RICHARD,   EXT-DAY
8259308          ROTH, RYAN
8259378          SANDUSKY ELECTRIC INC.
8259443          SCOTT PRICE,   MPL PETTY CASH
8259446          SCOTT, LANCE,   MIL
8259448          SEAN P KERRIGAN,   PETTY CASH
8259454          SECO PRODUCTS/ LOGISTICS
8259457          SECRETARY OF STATE
8259455          SECRETARY OF STATE,   IL
8259481          SEUNG CHAE
8259521          SIDNEY EPSTERN
8259542          SIXTEENTH JUDICIAL COURT
8259555          SLATTERY, MICHAEL
8259565          SMART LEASE BY GMAC
8259576          SNAPPY CLEANING
8259652          SPRAYWAY INC
8259680          STACHURSKI, SANDY,   CHI
8259683          STACK, KENNETH
8259687          STAGNER, DON,   CHI
8259704          STANLEY LEONHARDT
8259712          STAR THERMOPLASTICS
8259734          STATE DISBURSEMENT UNIT
8259816          SUNBENT COMPANY INC
8259857          SUTTON, DAN,   CHI
8259859          SWANSOR, MARK W
8259866          SYSTRAN/MIDWEST MOTOR FRT
8259867          SZABO, JUDY,   CLV
8259943          TELEBROKERS MIDWEST, INC.
8259958          TERRY SHARON,   6679
8259960          TEST VENDOR
8260014          TIM LANGWORTHY
8260015          TIM MASSEY
8260022          TIMOTHY E BAXTER & ASSOC
8260036          TODD MOORE,   CHI
8260039          TOM HEILIG,   IND PETTY CASH
8260041          TOM SHARPE
8260053          TOP LINE FENCE CO.
8260055          TORRES, CLARIBEL
8260067          TOYOTA MOTOR,   MOTOR CREDIT CORP
8260071          TPE SHARE SALES, INC.
8260110          TRAPP, WENDY
8260112          TRAVIS HOWARD
8260115          TREASURER, STATE OF ILLINOIS
8260143          TROGLIA, DOMINIC
8260154          TRUCKING INDUSTRY POLITICAL
```

```
District/off: 0752-1           User: rmarola         Page 75 of 76              Date Rcvd: May 25, 2010
Case: 04-15074                 Form ID: pdf006        Total Noticed: 5626

                ***** BYPASSED RECIPIENTS (continued) *****
8260165         TURTURILLO, MICHAEL
8260259         VASQUEZ, JOSE
8260265         VENEGAS, ERWIN
8260276         VIASTAR  E - CHECK
8260287         VILLAGE OF BENSENVILLE
8260339         WADE KLAFFER
8260350         WALMART,  GIFT CARDS
8260353         WALSH, JOHN,  PETTY CASH
8260381         WATKINS, MAXINE
8260394         WEIGAND, STEVE,  CHI
8260425         WHITCOMB, THOMAS
8260451         WILLIAM E. GAUS,  PETTY CASH - COL
8260458         WILLIAMS, MICHAEL,  CHI
8260461         WILSON, WILLIAM
8260501         WONG, SU
8260518         WRIGHT, DENNY,  STL
8260541         ZALEWSKI, ROBERT
8260552         ZUNIGA, FELIPE,  SHOP
8255077*        +AID TO SHIPPERS INC,  7605 E 12TH ST,  KANSAS CITY, MO 64126-2382
8255618*        +BRECHER CO,  104 W TIVERTON WAY,  LEXINGTON, KY 40503-4468
8255731*        +C.JOHNSON TRUCK REPAIR,  100 S. PINE STREET,  JANESVILLE, WI 53548-3708
8255834*        CENTIMARK CORPORATION,  PO BOX 360093,  PITTSBURGH, PA 15251-6093
8255953*        +CITICAPITAL,  P O BOX 6229,  CAROL STREAM, IL 60197-6229
8256167*        +CRESCENT CARDBOARD,  100 W WILLOW RD,  WHEELING, IL 60090-6587
9293852*        +Columbian Distribution,  900 Hall St SW,  Attn Claim Dept,  Grand Rapids MI 49503-4887
9425550*        Cooper Spector & Weil Co LPA,  801 Terminal Tower,  Cleveland OH 44113-2207
9067225*        Cummins North Central Inc,  NW 7686,  PO BOX 1450,  Minneapolis MN 55485-7686
9425748*        +Falvey, Dennis,  2043 Lincoln Ave,  St Paul MN 55105-1455
8257116*        +GULF GREAT LAKES PACKAGING CO,  1040 MARYLAND AV,  DOLTON, IL 60419-2226
8257376*        Illinois Department of Revenue Bankruptcy Section,  P.O. Box 64338,  Chicago, IL 60664-0338
8257378*        Illinois Department of Revenue Bankruptcy Section,  P.O. Box 64338,  Chicago, IL 60664-0338
8257379*        Illinois Department of Revenue Bankruptcy Section,  P.O. Box 64338,  Chicago, IL 60664-0338
8257381*        Illinois Department of Revenue Bankruptcy Section,  P.O. Box 64338,  Chicago, IL 60664-0338
8257382*        Illinois Department of Revenue Bankruptcy Section,  P.O. Box 64338,  Chicago, IL 60664-0338
8257383*        Illinois Department of Revenue Bankruptcy Section,  P.O. Box 64338,  Chicago, IL 60664-0338
8258464*        +MT BUSINESS TECHNOLOGIES,  PO BOX 37,  MANSFIELD, OH 44901-0037
9067229*        P & J Delivery Service,  PO Box 2975,  Grand Rapids MI 49501-2975
8258905*        +PILAFAS, DEAN,  7912 W 99TH ST,  HICKORY HILLS, IL 60457-2319
8258922*        PJAX INC.,  P O BOX 1290,  GIBSONIA, PA 15044-1290
8258927*        +PLASTI-LINE,  7430 INDUSTRIAL RD,  FLORENCE, KY 41042-2916
8259409*        SBC GLOBAL SERVICES, INC.,  PO BOX 1838,  SAGINAW, MI 48605-1838
8259476*        +SERVICE TRANSPORT INC,  PO BOX 2749,  COOKEVILLE, TN 38502-2749
8259702*        +STANDARD REGISTER CO,  PO BOX 91047,  CHICAGO, IL 60693-1047
9067230*        State of Michigan,  Bureau of Commercial Service,  PO Box 30054,  Lansing MI 48909-7554
9174336*        Super 8 of Tomah,  1008 E Mccoy,  Tomah, WI 54660-3264
8259941*        +TEKRA CORP.,  16700 W LINCOLN AVE,  NEW BERLIN, WI 53151-2700
8260267*        +VENTURA FOODS LLC,  500 S PRAIRIE AV,  WAUKESHA, WI 53186-5955
8260334*        +W W GRAINGER INC,  PO BOX 428,  SKOKIE, IL 60076-0428
8260358*        +WARD TRUCKING CORP,  BOX 1553,  ALTOONA, PA 16603-1553
8260438*        WI SCTF,  BOX 74400,  MILWAUKEE, WI 53274-0400

                                                                              TOTALS: 273, * 32

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

```
District/off: 0752-1          User: rmarola          Page 76 of 76          Date Rcvd: May 25, 2010
Case: 04-15074               Form ID: pdf006         Total Noticed: 5626
```

                    ***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: May 27, 2010**                          **Signature:**