# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: K AND R EXPRESS SYSTEMS INC, | § | Case No. 04-15074-JS |
| K AND R EXPRESS SYSTEMS INC | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

DAVID GROCHOCINSKI, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $169,504.00             Assets Exempt:  $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $2,212,378.68    Claims Discharged
Without Payment: $29,595,782.01

Total Expenses of Administration: $783,792.55

3)  Total gross receipts of $ 2,996,171.23  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00      (see **Exhibit 2** ), yielded net receipts of $2,996,171.23 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $10,676,114.71 | $1,459,952.00 | $1,459,952.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 783,818.63 | 783,792.55 | 783,792.55 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 19,722,055.76 | 5,116,181.27 | 749,483.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 26,552,669.54 | 25,610,084.02 | 2,943.40 |
| **TOTAL DISBURSEMENTS** | $0.00 | $57,734,658.64 | $32,970,009.84 | $2,996,171.23 |

4)  This case was originally filed under Chapter 7 on April 15, 2004.
The case was pending for 87 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/08/2011_____   By: _/s/DAVID GROCHOCINSKI, TRUSTEE___
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 − GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TRACTORS AND TRAILERS/UNLIENED | 1229-000 | 537,315.57 |
| BANC ONE LIENED VEHICLES | 1229-000 | 1,377,891.50 |
| GE CAPITAL LIENED VEHICLES | 1229-000 | 108,227.50 |
| REFUND OF VEHICLES | 1129-000 | 185,177.96 |
| UNSCHEDULED REFUNDS | 1229-000 | 58,932.81 |
| 2003 LINCOLN NAVIGATOR | 1229-000 | 29,000.00 |
| POST PETITION USE AND OCCUPANCY | 1249-000 | 58,764.21 |
| PREFERENCES | 1241-000 | 613,535.90 |
| Interest Income | 1270-000 | 27,325.78 |
| **TOTAL GROSS RECEIPTS** | | $2,996,171.23 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 − FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 − SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76 | GENERAL ELECTRIC CAPITAL CORP | 4110-000 | N/A | 897,821.30 | 0.00 | 0.00 |
| 99 | BLUE KNIGHT POLICE LTD | 4220-000 | N/A | 4,290.00 | 0.00 | 0.00 |
| 216 | ADVANTAGE AUTO SALES | 4210-000 | N/A | 1,878.04 | 0.00 | 0.00 |
| 523 | LASALLE BANK NAT'L ASSOC/MICHAEL EIDELMAN | 4210-000 | N/A | 8,312,173.37 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| GENERAL ELECTRIC CREDIT CORP | 4210-000 | N/A | 108,227.50 | 108,227.50 | 108,227.50 |
| BANC ONE LEASING CORPORATION | 4210-000 | N/A | 1,348,724.50 | 1,348,724.50 | 1,348,724.50 |
| AFFTON PROPERTIES, INC. | 4220-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $10,676,114.71 | $1,459,952.00 | $1,459,952.00 |

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID GROCHOCINSKI, TRUSTEE | 2100-000 | N/A | 113,132.68 | 113,106.60 | 113,106.60 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3210-000 | N/A | 21,771.00 | 21,771.00 | 21,771.00 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3220-000 | N/A | 480.60 | 480.60 | 480.60 |
| SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | 3410-000 | N/A | 18,902.50 | 18,902.50 | 18,902.50 |
| LONDON PROPERTY, LLC AND MIDWEST FREIGHTWAYS, INC. | 2410-000 | N/A | 125,000.00 | 125,000.00 | 125,000.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 556.45 | 556.45 | 556.45 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2990-000 | N/A | 442.51 | 442.51 | 442.51 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | 3210-000 | N/A | 49,950.00 | 49,950.00 | 49,950.00 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | 3220-000 | N/A | 15,662.66 | 15,662.66 | 15,662.66 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 442.51 | 442.51 | 442.51 |
| HILLS PROPERTIES, LLC | 2410-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| HILLSBORO TRANSPORTATION CO. | 2410-000 | N/A | 5,700.00 | 5,700.00 | 5,700.00 |
| AFFTONPROPERTIES, LLC | 2410-000 | N/A | 26,904.00 | 26,904.00 | 26,904.00 |
| GRAHAM SHIP BY TRUCK | 2410-000 | N/A | 14,080.00 | 14,080.00 | 14,080.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 3,458.14 | 3,458.14 | 3,458.14 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 448.59 | 448.59 | 448.59 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 442.51 | 442.51 | 442.51 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 437.05 | 437.05 | 437.05 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 437.05 | 437.05 | 437.05 |
| AMERICAN AUCTION ASSOCIATES, INC. | 3620-000 | N/A | 427.73 | 427.73 | 427.73 |
| LONDON PROPERTY, LLC | 2990-000 | N/A | 799.46 | 799.46 | 799.46 |
| RALLY CAPITAL LLC | 2990-000 | N/A | 9,050.00 | 9,050.00 | 9,050.00 |
| DAVID E. GROCHOCINSKI | 2200-000 | N/A | 1,774.82 | 1,774.82 | 1,774.82 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 437.05 | 437.05 | 437.05 |
| RALLY CAPITAL LLC | 2990-000 | N/A | 3,285.00 | 3,285.00 | 3,285.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 437.05 | 437.05 | 437.05 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 969.85 | 969.85 | 969.85 |
| ROBERT ROGULIC | 2410-000 | N/A | -532.80 | -532.80 | -532.80 |
| IRON MOUNTAIN RECORDS MGMT | 2410-000 | N/A | 437.05 | 437.05 | 437.05 |
| IRON MOUNTAIN | 2410-000 | N/A | 604.07 | 604.07 | 604.07 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 441.73 | 441.73 | 441.73 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 441.73 | 441.73 | 441.73 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 441.73 | 441.73 | 441.73 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 441.73 | 441.73 | 441.73 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 432.16 | 432.16 | 432.16 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 441.73 | 441.73 | 441.73 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 1,261.16 | 1,261.16 | 1,261.16 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 443.64 | 443.64 | 443.64 |
| BAKER STERCHI COWDEN & RICE LLC | 2410-000 | N/A | -815.48 | -815.48 | -815.48 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 496.47 | 496.47 | 496.47 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 547.46 | 547.46 | 547.46 |
| ROBERT ROGULIC | 2410-000 | N/A | -161.34 | -161.34 | -161.34 |
| LASALLE BANK NA | 2990-000 | N/A | 45.00 | 45.00 | 45.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 443.64 | 443.64 | 443.64 |
| IRON MOUNTAIN RECORDS MGMT | 2410-000 | N/A | 443.64 | 443.64 | 443.64 |
| DEVELOPMENT SPECIALISTS, INC. | 3731-000 | N/A | 65,019.50 | 65,019.50 | 65,019.50 |
| DEVELOPMENT SPECIALISTS, INC. | 3732-000 | N/A | 106.57 | 106.57 | 106.57 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3210-600 | N/A | 81,339.50 | 81,339.50 | 81,339.50 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3220-610 | N/A | 14,803.11 | 14,803.11 | 14,803.11 |
| IRON MOUNTAIN  RECORDS MANAGEMENT | 2410-000 | N/A | 451.47 | 451.47 | 451.47 |
| IRON MOUNTAIN | 2410-000 | N/A | -547.46 | -547.46 | -547.46 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 451.47 | 451.47 | 451.47 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 451.47 | 451.47 | 451.47 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 532.87 | 532.87 | 532.87 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 451.47 | 451.47 | 451.47 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 490.76 | 490.76 | 490.76 |
| IRON MOUNTAN RECORDS MANAGEMENT | 2410-000 | N/A | 451.47 | 451.47 | 451.47 |
| SCHWEICKERT & GANASSIN | 2410-000 | N/A | -81.40 | -81.40 | -81.40 |
| IRON MOUNTAIN | 2410-000 | N/A | 451.47 | 451.47 | 451.47 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3220-610 | N/A | 1,530.35 | 1,530.35 | 1,530.35 |

| | | | | | |
|---|---|---|---|---|---|
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3210-600 | N/A | 69,455.00 | 69,455.00 | 69,455.00 |
| DEVELOPMENT SPECIALISTS INC. | 3731-000 | N/A | 11,607.50 | 11,607.50 | 11,607.50 |
| DEVELOPMENT SPECIALISTS INC. | 3732-000 | N/A | 5.98 | 5.98 | 5.98 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2700-000 | N/A | 451.47 | 451.47 | 451.47 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | N/A | 451.47 | 451.47 | 451.47 |
| IRON MOUNTAIN RECORDS MGMT | 2410-000 | N/A | 812.44 | 812.44 | 812.44 |
| BELL BOYD & LLOYD LLP | 2410-000 | N/A | -360.97 | -360.97 | -360.97 |
| IRON MOUNTAIN | 2410-000 | N/A | 465.30 | 465.30 | 465.30 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 558.45 | 558.45 | 558.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | 3210-600 | N/A | 52,548.00 | 52,548.00 | 52,548.00 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | 3220-610 | N/A | 506.03 | 506.03 | 506.03 |
| DEVELOPMENT SPECIALISTS, INC. | 3731-000 | N/A | 10,260.00 | 10,260.00 | 10,260.00 |
| DEVELOPMENT SPECIALISTS, INC. | 3732-000 | N/A | 1.70 | 1.70 | 1.70 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 481.45 | 481.45 | 481.45 |
| IRON MOUNTAIN | 2410-000 | N/A | 480.38 | 480.38 | 480.38 |
| IRON MOUNTAIN | 2410-000 | N/A | 505.50 | 505.50 | 505.50 |
| IRON MOUNTAIN | 2410-000 | N/A | 551.04 | 551.04 | 551.04 |
| IRON MOUNTAIN | 2410-000 | N/A | 540.97 | 540.97 | 540.97 |
| IRON MOUNTAIN | 2410-000 | N/A | 551.58 | 551.58 | 551.58 |
| IRON MOUNTAIN | 2410-000 | N/A | 540.97 | 540.97 | 540.97 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 677.04 | 677.04 | 677.04 |
| IRON MOUNTAIN | 2410-000 | N/A | 627.94 | 627.94 | 627.94 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3210-600 | N/A | 20,157.50 | 20,157.50 | 20,157.50 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | 3220-610 | N/A | 421.68 | 421.68 | 421.68 |
| DEVLOPMENT SPECIALISTS, INC. | 3731-000 | N/A | 1,138.50 | 1,138.50 | 1,138.50 |
| IRON MOUNTAIN | 2410-000 | N/A | 540.97 | 540.97 | 540.97 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| IRON MOUNTAIN | 2410-000 | N/A | 540.97 | 540.97 | 540.97 |
| IRON MOUNTAIN | 2410-000 | N/A | 540.97 | 540.97 | 540.97 |
| IRON MOUNTAIN | 2410-000 | N/A | 540.97 | 540.97 | 540.97 |
| IRON MOUNTAIN | 2410-000 | N/A | 566.76 | 566.76 | 566.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 566.76 | 566.76 | 566.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 451.47 | 451.47 | 451.47 |
| IRON MOUNTAIN | 2410-000 | N/A | 566.76 | 566.76 | 566.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 575.03 | 575.03 | 575.03 |
| UPS | 2990-000 | N/A | 16.69 | 16.69 | 16.69 |
| IRON MOUNTAIN | 2410-000 | N/A | 566.76 | 566.76 | 566.76 |
| IRON MOUNTAIN | 2410-000 | N/A | 550.63 | 550.63 | 550.63 |
| IRON MOUNTAIN | 2410-000 | N/A | 550.63 | 550.63 | 550.63 |
| IRON MOUNTAIN | 2410-000 | N/A | 9,454.50 | 9,454.50 | 9,454.50 |
| IRON MOUNTAIN | 2410-000 | N/A | 550.63 | 550.63 | 550.63 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 654.69 | 654.69 | 654.69 |
| IRON MOUNTAIN | 2410-000 | N/A | -371.68 | -371.68 | -371.68 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 783,818.63 | 783,792.55 | 783,792.55 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | | None | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JP MORGAN CHASE | 5300-000 | N/A | N/A | 446,398.36 | 158,395.88 |
| | JP MORGAN CHASE | 5300-000 | N/A | N/A | 110,706.80 | 39,282.19 |
| | JP MORGAN CHASE | 5300-000 | N/A | N/A | 25,890.26 | 9,186.67 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | N/A | 53,567.84 | 19,007.53 |
| | JP MORGAN CHASE | 5800-000 | N/A | N/A | 110,706.80 | 9,186.67 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | JP MORGAN CHASE | 5800-000 | N/A | N/A | 25,890.26 | 39,282.19 |
|  | UNITED STATES TREASURY | 5800-000 | N/A | N/A | 14,284.74 | 5,068.68 |
|  | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 5800-000 | N/A | N/A | 59,818.23 | 21,225.36 |
|  | JP MORGAN CHASE | 5800-000 | N/A | N/A | 5,403.53 | 0.00 |
|  | JP MORGAN CHASE | 5800-000 | N/A | N/A | 1,263.73 | 0.00 |
|  | UNITED STATES TREASURY | 5800-000 | N/A | N/A | 697.22 | 0.00 |
|  | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 5800-000 | N/A | N/A | 2,919.64 | 0.00 |
| 1 | Carrano, John | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | Hocker, Charles R | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 4 | CLERK, U.S. BANKRUPTCY COURT - Jankuski, Robert J Jr | 5300-001 | N/A | 2,796.80 | 1,799.75 | 638.62 |
| 5 | Ostaszewski, Peter | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 6 | Ostaszewski, Peter | 5300-000 | N/A | 4,300.00 | 2,767.05 | 981.84 |
| 7 | Corley, Duane | 5300-000 | N/A | 2,054.19 | 1,321.86 | 469.05 |
| 8 | Lund, Gary R | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | Central States Southeast & Southwest Areas | 5200-000 | N/A | 14,166,373.51 | 0.00 | 0.00 |
| 11P | Local 705 IBT Health & Welfare Fund | 5400-000 | N/A | 32,638.80 | 32,638.80 | 0.00 |
| 12 | Local 705 IBT Health & Welfare Fund | 5400-000 | N/A | 32,454.40 | 32,454.40 | 0.00 |
| 13 | Carrano, Paul T | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 14 | Greenberg, Ray | 5300-000 | N/A | 2,228.04 | 1,433.74 | 508.75 |
| 15 | Columbian Distrubution Svs Inc | 5200-000 | N/A | 4,860.00 | 4,860.00 | 4,860.00 |
| 17 | Oblazny, Gerard | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 18P | Bernard, Jr, Benard J | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 21 | Deerr, Ronald C | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 25 | Hocker, Ronald E | 5300-000 | N/A | 974.88 | 627.33 | 222.61 |
| 26 | Kountz, William | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Klong, Lawrence | 5300-000 | N/A | 3,285.52 | 2,114.23 | 750.20 |
| 33 | Mizanin, Jr Michael O | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 35 | Smith, Jon S | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | DAWSON, WILLIAM L | 5300-000 | N/A | 3,187.50 | 2,051.14 | 727.82 |
| 39 | Parquet, Laurie J | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 40 | Hall, John D | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 41 | Parquet, Laurie J | 5300-000 | N/A | 2,500.00 | 1,608.75 | 570.84 |
| 42 | Cortez, Paul | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 43 | Joseph Franczyk | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 44 | Karl L Enzenbacher | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 45 | Zeman, Robert | 5300-000 | N/A | 1,442.00 | 927.93 | 329.27 |
| 46 | Kevin Gleich | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 47 | Karen Steffen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 48 | FLESVIG, DAWN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 49 | Donna Mae Jones | 5300-000 | N/A | 3,278.56 | 2,109.75 | 748.61 |
| 50 | MILLS, MICHAEL J, ESQ | 5400-000 | N/A | 15,629.64 | 15,629.64 | 0.00 |
| 51 | Adela L Kraus | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 52 | Ecklund, Kathleen | 5300-000 | N/A | 2,620.00 | 1,685.97 | 598.24 |
| 53 | Giampa, Ronald W | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 54 | GLASPIE, STUART | 5300-000 | N/A | 3,728.20 | 2,399.09 | 851.28 |
| 55 | Sotir, Michael | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 56 | Sotir, Michael | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 58 | CLERK, U.S. BANKRUPTCY COURT - Moore, Brian | 5300-001 | N/A | 519.20 | 334.10 | 118.56 |
| 60 | Richard E Drury | 5300-000 | N/A | 4,767.18 | 3,067.67 | 1,088.51 |
| 61 | IAM NATIONAL PENSION FUND | 5400-000 | N/A | 5,766.40 | 5,766.40 | 0.00 |
| 62 | EDWARD J Swan | 5300-000 | N/A | 2,949.07 | 1,897.73 | 673.38 |
| 63 | Central States Southeast & Southwest Areas | 5400-000 | N/A | 125,280.42 | 0.00 | 0.00 |
| 65 | CENTRAL STATES SOUTHEAST & | 5400-000 | N/A | 364,923.46 | 364,923.46 | 0.00 |
| 66 | Central States Southeast & Southwest Areas | 5400-000 | N/A | 125,280.42 | 125,280.42 | 0.00 |
| 68 | Michael S Wozney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 69P | ROSEVILLE T.L. II, LLC | 5200-000 | N/A | 29,266.23 | 29,266.23 | 29,266.23 |
| 71P-2 | INDIANA DEPARTMENT OF REVENUE | 5800-000 | N/A | 64,579.19 | 0.00 | 0.00 |
| 72P | INDIANA DEPARTMENT OF REVENUE | 5800-000 | N/A | 64,545.27 | 64,545.27 | 0.00 |
| 73 | Illinois Dept of Employment Security | 5800-000 | N/A | 204,221.07 | 204,221.07 | 0.00 |
| 74 | Walcott, Paul | 5300-000 | N/A | 4,914.25 | 3,162.32 | 1,122.10 |
| 75 | Halvorsen, Gary | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 80 | Merchandise Warehouse Co Inc | 5200-000 | N/A | 7,916.65 | 7,916.65 | 7,916.65 |
| 81 | ANNESE, VICTORIA | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 84 | Ohio Bureau of Workers' Compensation | 5800-000 | N/A | 447,162.02 | 0.00 | 0.00 |
| 85 | Ohio Bureau of Workers' Compensation | 5800-000 | N/A | 165,655.14 | 165,655.14 | 0.00 |
| 86 | Shear, Charles T | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 101 | O'Donnell, Daniel P | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 103 | Smith, Michael | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 105P | CANZONA, JAMES | 5300-000 | N/A | 2,388.53 | 1,537.02 | 545.39 |
| 106 | CLERK, U.S. BANKRUPTCY COURT - DAVIS, AROONRATANA | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |

**UST Form 101-7-TDR (10/1/2010)**

| 107 | CLERK, U.S. BANKRUPTCY COURT - Smith, Michael D | 5300-001 | N/A | 2,565.92 | 1,651.16 | 585.89 |
| 110 | YATES, STEVEN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 115 | Carlborg, Timothy R | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 116 | Carrano, John | 5300-000 | N/A | 2,111.00 | 1,358.43 | 482.02 |
| 118 | Enzenbacher, K | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 124 | Moll, James | 5300-000 | N/A | 2,820.46 | 1,814.96 | 644.01 |
| 132 | Weigand, Scott R | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 133 | CLERK, U.S. BANKRUPTCY COURT - WELLS, HOWARD | 5300-001 | N/A | 660.00 | 424.71 | 150.71 |
| 134 | Kountz, William | 5300-000 | N/A | 4,717.38 | 3,035.63 | 1,077.14 |
| 138 | THOMAS BORGERT | 5300-000 | N/A | 1,093.85 | 703.89 | 249.77 |
| 142 | HOFFARTH, DALE | 5300-000 | N/A | 1,676.19 | 1,078.63 | 382.74 |
| 143 | HOFFMAN, CHARLIE | 5300-000 | N/A | 4,652.87 | 2,994.11 | 1,062.41 |
| 149 | Michael S Wozney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 156 | Paulsen, Peter L | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 157 | Renner, Phillip W | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 158 | JEFFREY BUKOVATZ | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 159 | CITY OF SHARONVILLE | 5800-000 | N/A | 1,646.71 | 1,646.71 | 0.00 |
| 162 | Smith, Jon S | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 174P | CLERK, U.S. BANKRUPTCY COURT - ILLINOIS POWER | 5200-001 | N/A | 218.69 | 218.69 | 218.69 |
| 175 | GERLING, LARRY | 5300-000 | N/A | 1,710.73 | 1,100.85 | 390.63 |
| 178 | KOPERA, JOYCE | 5300-000 | N/A | 3,561.28 | 2,291.68 | 813.17 |
| 179 | NELSON, DAVID | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 181 | KOENEN, BENJAMIN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 186P | Teamsters Union Local No 142 Pension Fund | 5400-000 | N/A | 356.00 | 356.00 | 0.00 |
| 187 | DAUGHERTY, KIRK | 5300-000 | N/A | 1,995.40 | 1,284.05 | 455.63 |
| 192 | Greenberg, Ray | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 200 | CLERK, U.S. BANKRUPTCY COURT - THOMAS M. KUMP | 5300-001 | N/A | 4,169.47 | 2,683.05 | 952.04 |
| 201 | FILIPOVICH, MARKO | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 206 | LAWRENCE, RICK | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 207 | BATCHELOR, BRUCE | 5300-000 | N/A | 1,374.00 | 884.17 | 313.74 |
| 210P | M L S L LLC | 5200-000 | N/A | 5,746.50 | 0.00 | 0.00 |
| 220 | Illinois Department of Revenue | 5800-000 | N/A | 1,903.13 | 1,903.13 | 0.00 |
| 226P-2 | Kentucky Department of Revenue | 5800-000 | N/A | 5,849.73 | 5,849.73 | 0.00 |
| 231 | SMITH, LISA L | 5300-000 | N/A | 3,273.85 | 2,106.72 | 747.54 |
| 232 | Regional Income Tax Agency | 5800-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 234 | Rynkus, Robert E | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 253 | CLERK, U.S. BANKRUPTCY COURT<br>- ZUNIGA, FELIPE | 5300-001 | N/A | 2,043.00 | 1,314.67 | 466.50 |
| 263 | HALL, ROBERT J | 5300-000 | N/A | 3,014.00 | 1,939.51 | 688.21 |
| 266 | WALSH, JOHN | 5300-000 | N/A | 1,198.20 | 771.04 | 273.60 |
| 267 | ANNESE, VICTORIA | 5300-000 | N/A | 4,800.00 | 3,088.80 | 1,096.01 |
| 269 | Smith, Jr James F | 5300-000 | N/A | 1,986.85 | 1,278.54 | 453.68 |
| 271 | Hocker, Charles R | 5300-000 | N/A | 2,911.48 | 1,873.54 | 664.80 |
| 272 | TYLICKI, ALICE | 5300-000 | N/A | 1,260.00 | 810.81 | 287.71 |
| 274 | RONALD A LEGGETT/COLLECTOR<br>REV | 5800-000 | N/A | 983.44 | 983.44 | 0.00 |
| 279 | Automobile Mechanical Local<br>701 | 5200-000 | N/A | 7,187.00 | 0.00 | 0.00 |
| 280 | GERALD MICHNO, SR. | 5300-000 | N/A | 2,000.00 | 1,287.00 | 456.68 |
| 281 | Stribling, Kenneth W | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 283 | Wheeler, Alan P | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 287 | GWIZDALA, JOHN | 5300-000 | N/A | 3,044.70 | 1,959.26 | 695.22 |
| 292 | Joseph Franczyk | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 297 | Brown, Paul D | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 299 | CLERK, U.S. BANKRUPTCY COURT<br>- Sharpe, Thomas | 5300-001 | N/A | 3,100.00 | 1,994.85 | 707.84 |
| 301 | STACK, ALBIN | 5300-000 | N/A | 3,437.50 | 2,212.02 | 784.90 |
| 302 | FLESVIG, DAWN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 303 | FLESVIG, DAWN | 5300-000 | N/A | 4,236.74 | 2,726.34 | 967.40 |
| 304 | EDWARD J Swan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 307P | MADIGAN, MICHAEL | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 309 | Bobby L Ashley | 5300-000 | N/A | 4,397.25 | 2,829.63 | 1,004.05 |
| 310 | Karen Steffen | 5300-000 | N/A | 2,175.00 | 1,399.61 | 496.63 |
| 315 | Pieizynski, Gregg | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 316 | Stadler, Frederick | 5300-000 | N/A | 2,158.16 | 1,388.78 | 492.79 |
| 319 | Columbian Distrubution Svs<br>Inc | 5200-000 | N/A | 4,860.00 | 0.00 | 0.00 |
| 320 | Columbian Distribution | 5200-000 | N/A | 5,670.00 | 0.00 | 0.00 |
| 325 | Andejeski, Gerald | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 326P | Andejeski, Gerald | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 327 | AGGRESSIVE MEDICAL COST | 5400-000 | N/A | 3,698.98 | 3,698.98 | 0.00 |
| 328 | Kowalski, Christopher M | 5300-000 | N/A | 1,170.00 | 752.89 | 267.16 |
| 329 | SHAUGHNESSY, DENISE | 5300-000 | N/A | 4,290.85 | 2,761.16 | 979.75 |
| 332P | Local 710 Pension Fund | 5400-000 | N/A | 239,457.20 | 239,457.20 | 0.00 |
| 333 | Local 710 Welfare Fund &<br>Welfare Fund | 5400-000 | N/A | 92,164.40 | 92,164.40 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 334 | Dills, Tommy | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
|---|---|---|---|---|---|---|
| 335 | Mizanin, Jr Michael O | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 336P | Department of the Treasury - IRS | 5800-000 | N/A | 44,710.89 | 44,710.89 | 0.00 |
| 338 | WILLIAM GARRETT | 5300-000 | N/A | 3,166.50 | 2,037.64 | 723.03 |
| 343P | Johnson, Mackie W Sr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 344P | Pieizynski, Gregg | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 347P | MCAREAVEY, ROBERT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 349P | Smith, Jon S | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 353P | CLERK, U.S. BANKRUPTCY COURT - Brown, Paul D | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 354P | Frederick, Raymond | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 355 | Huffer, Anthony A | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 356P | Hall, John D | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 357 | CLERK, U.S. BANKRUPTCY COURT - Maves, John | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 358P | Nash, David G | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 359P | O'Donnell, Daniel P | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 362 | GALASON, RONALD | 5300-000 | N/A | 4,925.00 | 3,169.24 | 0.00 |
| 363P | Halvorsen, Gary | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 364 | Michino, Gerald Jr | 5300-000 | N/A | 1,224.38 | 787.89 | 279.58 |
| 365P | Mazzuca, Michael R | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 366P | CLERK, U.S. BANKRUPTCY COURT - Childress, Delbert A | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 368P | Bauser, Joseph John | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 369P | Nicholas Meyers | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 370P | Nicholas Meyers | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 371P | Doyle, Sherry | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 372P | CLERK, U.S. BANKRUPTCY COURT - Scott, Ricky A | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 374P | Dawne Villa | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 375P | Jonathan Berning | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 376P | Heater, Charles B | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 377P | Kenneth F Pavlis Jr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 378P | Jarrell, David | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 379P | Vangelos, Tony | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 380P | Randy Marciano | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 381P | TIMOTHY HARTNETT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 382P | Mormino, Michael | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 383P | Russell P Portis | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 384P | Lang, Daniel J | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 386P | Edwards, GLen | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 387P | Timothy F Semerau | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 388P | MASSEY, TIMOTHY | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 389P | Victoria Marek | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 390P | Adela L Kraus | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 391P | EDWARD SMITH | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 392P | ROBIN MILLER | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 393P | Weigand, Walter | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 394P | Feldman, Brian | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 395P | Joseph Franczyk | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 396P | CLERK, U.S. BANKRUPTCY COURT - SCOTT KOZICKI | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 397P | YATES, STEVEN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 398P | Weller, Gerald | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 399P | DONALD W ZWADE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 400P | Shear, Charles T | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 401P | CLERK, U.S. BANKRUPTCY COURT - Wheeler, Phil E | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 402P | Uhl, John | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 403P | AL GOSS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 404P | Giusti, Joseph | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 405P | Verburg, Gary | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.55 |
| 406P | Oblazny, Gerard | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 407P | MOORE, WILLIE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 408P | CLERK, U.S. BANKRUPTCY COURT - McEvoy, Ivan | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 409P | Smith, Michael | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 410P | Jack Matson | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 411P | LAWRENCE, RICK | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 412P | Charles A Michael | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 413P | Buchanan, Mark | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 414P | MICHAEL WYSOCKI | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 415P | David J Decker | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 416P | Martin John Rodriguez | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 417P | Darrell Couch | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 418P | Smith, Ty R | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 419P | Patrick D McCabe | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |

**UST Form 101-7-TDR (10/1/2010)**

| 420P | Charles W Warning | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 421P | Wolfgram, Daniel | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 422P | Jagodzinski, Edward | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 423P | Mateo, Noel A | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 424P | Hiram Torres | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 425P | KLUSACEK, DAVID | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 426P | EDWARD J Swan | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 427P | Terrance Lamar Nickson | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 428P | Thomas Stahl | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 429P | Longacre, Timothy | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 430P | CLERK, U.S. BANKRUPTCY COURT - Mark T Busseni | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 431 | Layne, Oscar | 5300-000 | N/A | 162.43 | 104.52 | 37.09 |
| 432P | Todd Moore Sr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 433P | Halvorsen, Gary | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 434P | Daniel C McPherson | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 435 | KLEIN, LISA | 5300-000 | N/A | 2,622.25 | 1,687.42 | 598.75 |
| 436P | Mayer, Wayne G | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 437P | Larry Bireley | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 438P | CLERK, U.S. BANKRUPTCY COURT - Frye, Randy | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 439P | Mark W Behling | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 440P | Brian Kip Wilcox | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 441P | Mario Galvan | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 442 | DUANE STREAUFERT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 443P | Thomas Gartner | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 444P | Vance Arnold | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 445P | Michael S Wozney | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 446 | Lauren M Benard | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 447P | Arnold, Kenneth J | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 448P | TODD COLLMAN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 449P | BEHUN, PAUL | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 450P | Mary F Furlong | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 451P | CLERK, U.S. BANKRUPTCY COURT - Kowaleski, Jodi | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 453P | DOLLE, MARK | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 454P | Gillespie, Larry Allen | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 455P | ENZENBACKER, K | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |

**UST Form 101-7-TDR (10/1/2010)**

| 456P | Thomas R Jost | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
|------|---------------|----------|-----|----------|----------|----------|
| 457P | Draper, Vince | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 458P | Karen P Mysliwiec | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 459P | Ronald D Essenprias | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 460P | Michael R Carroll | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 461P | Jindra, Thomas J | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 462P | Duttko, Kenneth | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 463P | CLERK, U.S. BANKRUPTCY COURT - BRIAN CLARK | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 464P | Morrison, Thomas Kenneth | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 465P | HERBERT, JAMES | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 466 | Thomas M Swiatowie | 5300-000 | N/A | 1,700.00 | 1,093.95 | 388.17 |
| 467P | Gruszczynski, Donald | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 468P | Michael S Getty | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 469P | MICHAEL GETCH | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 470P | JOHN MCCARTHY | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 471P | ROBIN GOLDMAN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 472P | Jerry Arnold | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ROBERT KUHASZ | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | PATRICK ROBERTS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | TRAVIS HOWARD | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | WILLIAM BRYANT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DAVID HEDGES | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - BRYAN BENNETT | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | THOMS DAVIDSON | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | BRAD DAVIS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | FRANK EIFERT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | WARREN FETTER JR | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | RODNEY PARKS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JAMES STEWART | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ROBERT WALTERS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JAMES BECKMAN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - DENNIS DENEEN | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | STEVEN NELSON | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DAVID OLDENBURG | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | STEVE TRIFUNOV | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 473 | DALE WANOUS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DENNIS FALVEY | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DAVID BLACK | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | GLENN HUBER | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - RICK JONES | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | WILLIAM BUTRUM | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | RANDALL WALTERS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JAY KURTH | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | TIM JOHNSON | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | LYLE KOENIG | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MILTON JOHNS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JIMMIE ROBINSON | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MICHAEL WERTHMANN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ROGER ADKINS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - JAMES CARROS | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MARK E GLADY | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - HOWARD O. LAYNE | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JOSEPH M LOWNEY | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MARTIN PROK | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MIKE TIRK | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | GREG CORNELIUS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | GLEN STONE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - JOHN BUNCH | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - JEFFREY GASPARD | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JAMES SATRE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | GERARD ANDEJESKI | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JOSEPH CURTIN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | TOMMY DILLS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MIKE DOTTO | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | WILLIAM GARRETT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CHARLES HOWSE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | BOBBY KNIGHT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DANIEL O'SULLIVAN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DUSHAUN PHELPS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JAMES RITCHIE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |

**UST Form 101-7-TDR (10/1/2010)**

| 473 | ROBERT SOLNER | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
|---|---|---|---|---|---|---|
| 473 | FRANK STORM | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - JAMES SUPERCZYNSKI | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JAMES SWEENEY | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ABSALON TORRES | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MICHAEL TRYNISZEWSKI | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JOHN BOWEN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MICHAEL MIKESH | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MICHAEL MULLINS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - MELVIN PAPPE JR | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | LANCE SCOTT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | RICHARD J SOBCZYK | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - JOSEPH STERN | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JASON ANSEL | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JOHN J BAKER | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | BRIAN BEMBENEK | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | NORMAN BOYD | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - RICHARD CHIARELLI | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | EDWIN DESPARROIS JR | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | EDDIE M EVANS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - JOSEPH FARIAS, JR. | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JAMES FREDERICKS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | STEVEN FUGATE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - KEN GAIDELIS | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | HERI GARCIA | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - JOSE GARCIA | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ANTHONY GETTO | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | SERGIO GUZMAN | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | JOHN GWIZDALA | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ROOSEVELT HARRINGTON | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - LAWRENCE HENDERSON | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DANIEL JOHNSON | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | SCOTT KAITSCHUCK | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MARK KOWALSKI | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MICHAEL F KOZIOL | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 473 | ROBERT D MAZUR | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ROBERT J MCELROY | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DANIEL P O'DONNELL | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - JAMES PATTERSON | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | TIMOTHY PETERSON | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ROBERTO RODRIQUEZ | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | PETER ROETERS | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | LEO RYGULA | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - RICK SIGNORE | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DEREK L TATE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | HECTOR VALAZQUEZ | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - MICHAEL VINYARD | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - DAN VOGRIG | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MICHAEL WEIGAWD | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | TED WOLOSZYNSKI | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - ROBERT WOMACK | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | MAUREEN GRANT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ANN HUNDLEY | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLERK, U.S. BANKRUPTCY COURT - COURTNEY KEGG | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ALICE M LAVALLE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | ROBERT ROESCKE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | DEANNE TRIPP (OSTASZEWSKI) | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473 | CLARISSA VITACCO | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 473P | Teamsters National Freight Industry | 5400-000 | N/A | 1,551,375.00 | 1,551,375.00 | 0.00 |
| 474P | CHRISTINE EGBERT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 475P | Brian Paulson | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 476P | Thomas Mertz | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 477P | Cole, David | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 478P | Garza, Adrian | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 479P | Kenneth F Wich Jr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 480P | Lucas, Stephen H | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 481P | Samuel Reed | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 482P | Lund, Gary R | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 483P | Banas, John | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 484P | Leonhardt, James | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 485P | BIESE, JAMES E | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 486P | James D Kelly | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 487P | Burts, Clence Jr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 488P | Carlborg, Timothy R | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 489P | LEHR, DAVE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 490P | WALTER RICHARDSON | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 491P | Cloyd Moyer | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 492P | Falash Jr, Richard E | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 493P | PLATZER, BRUCE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 494P | Michael P Stachurski | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 495P | Wilks, Nick | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 496P | Dunfee, Marc A | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 497P | John Kunze | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 499P | Stepka, Joseph Michael | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 500P | Vollman D Robert | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 501P | Enrique C. Frausto | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 502P | Terry T. Sharon | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 503P | Schemmer, Susan R | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 504P | HOMYAK, DANIEL | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 505P | Fisher, Sam E | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 506P | Wade Klaffer | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 507P | Stribling, Kenneth W | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 508P | Rynkus, Robert E | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 509P | Deerr, Ronald C | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 510P | Bruce D. Pardue | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 512P | CLERK, U.S. BANKRUPTCY COURT - ESTRADA, GLEN | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 513P | Hanley, Steven | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 514P | EDWARD LEITELT | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 515P | Anderson, Randall Sr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 516P | Fraser, Robert G Jr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 517P | Halvorsen, Gary | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 518 | MARTINEZ, ANGELO | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 519 | Mills, Geroge | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 520P | Falvey, Dennis | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 521P | Gamino, Arthur | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 522P | Durkin, Thomas | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 525P | Byron, Timothy | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 527P | Sotir, Michael | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 528P | Thompson, Edward | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 529P | Bloom, Charles | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 530 | Kolar, Kenneth | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 531 | LITTLEJOHN, BRIAN | 5300-000 | N/A | 1,442.00 | 927.93 | 329.26 |
| 532 | Automobile Mechanical Local 701 | 5400-000 | N/A | 69,152.64 | 69,152.64 | 0.00 |
| 532 | LOCAL 701 | 5400-000 | N/A | 403.60 | 403.60 | 0.00 |
| 532 | LOCAL 710 | 5400-000 | N/A | 39,400.00 | 39,400.00 | 0.00 |
| 532 | IAM 701 | 5400-000 | N/A | 5,125.96 | 5,125.96 | 0.00 |
| 532P | KEITH FLYNN | 5300-000 | N/A | 4,192.72 | 2,698.02 | 957.34 |
| 532P | WAYNE GIARRAPUTO | 5300-000 | N/A | 4,192.72 | 2,698.02 | 957.34 |
| 532P | ROBERT PICCIONI | 5300-000 | N/A | 4,192.72 | 2,698.02 | 957.34 |
| 532P | DAVID LAFORTUNE | 5300-000 | N/A | 4,192.72 | 2,698.02 | 957.34 |
| 532P | CLERK, U.S. BANKRUPTCY COURT - ANTHONY GALASSI | 5300-001 | N/A | 4,192.72 | 2,698.02 | 957.34 |
| 532P | CHRISTOPHER JOHNS | 5300-000 | N/A | 4,192.72 | 2,698.02 | 957.34 |
| 532P | BRADLEY LATIMER | 5300-000 | N/A | 4,192.72 | 2,698.02 | 957.34 |
| 533P | HOLLICK, JOHN E | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 534P | Ecklund, Kathleen | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 535 | Nelson, Ronald W | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 536 | Baker, John | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 541P | Smith, Michael | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 543 | Falvey, Dennis | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 544 | CLERK, U.S. BANKRUPTCY COURT - ST CLAIR, THOMAS | 5300-001 | N/A | 3,238.50 | 2,083.96 | 739.45 |
| 545P | CLERK, U.S. BANKRUPTCY COURT - Matlock, Donald | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 546P | ELSINGER, DALE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 547P | Koenen, Benjamin David | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 548P | Pyzik, Timohy R Sr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 549P | Salgado, Ponciano | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 550P | Schmidt, James E | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 551P | Storm, Frank E | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 552P | Crawford, Bernard | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 553P | Jankowski, Leon J | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 554P | DiCristina, Michael | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |

| 555P | Daly, Steven | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 556P | Lattin, Robert M | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 557P | Cortez, Paul | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 558P | Gentry, John | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 559P | Behrend, David E | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 560P | Jones, Harry | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 561P | Simmons, Stephen C | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 562P | Gurin, Robert J | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 563P | Ditto, Michael J | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 564P | CLERK, U.S. BANKRUPTCY COURT - Dalton, Karen | 5300-001 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 565P | GARY RAGSDALE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 566P | LiCavoli, Graziano T | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 567P | Woloszynski, Ted | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 568P | Ambrose, Anthony | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 569P | Podlich, Clayton | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 570P | Ford, James F Sr | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 571P | RICHARD RAGSDALE | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 572 | RAGO, JOHN | 5300-000 | N/A | 4,156.12 | 2,674.47 | 948.98 |
| 573P | TEBEAU, CRAIG | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 576 | Watson, Rebecca | 5300-000 | N/A | 1,442.00 | 927.93 | 329.26 |
| 577P | Charles Willgues | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 578 | Dallas J Hoffman | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| 579P | Robert J Ramirez | 5300-000 | N/A | 4,925.00 | 3,169.24 | 1,124.54 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 0.00 | 19,722,055.76 | 5,116,181.27 | 749,483.28 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JP MORGAN CHASE | 7100-000 | N/A | N/A | 21,788.43 | 0.00 |
| | JP MORGAN CHASE | 7100-000 | N/A | N/A | 5,403.53 | 0.00 |
| | JP MORGAN CHASE | 7100-000 | N/A | N/A | 1,263.73 | 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | N/A | N/A | 2,614.62 | 0.00 |
| 3 | Paulsen, Peter L | 7100-000 | N/A | 7,565.27 | 0.00 | 0.00 |

| 5U | Ostaszewski, Peter | 7100-000 | N/A | 8,998.00 | 5,790.21 | 0.00 |
|---|---|---|---|---|---|---|
| 9 | ComEd Co | 7100-000 | N/A | 13,341.07 | 13,341.07 | 0.00 |
| 11U | Local 705 IBT Health & Welfare Fund | 7100-000 | N/A | 1,883,250.10 | 1,883,250.10 | 0.00 |
| 13U | Carrano, Paul T | 7100-000 | N/A | 9,066.28 | 5,834.15 | 0.00 |
| 16 | Columbian Distrubution Svs Inc | 7100-000 | N/A | 5,670.00 | 0.00 | 0.00 |
| 18U | Bernard, Jr, Benard J | 7100-000 | N/A | 21,637.22 | 13,923.54 | 0.00 |
| 19 | Columbian Distrubution Svs Inc | 7100-000 | N/A | 72,563.55 | 72,563.55 | 0.00 |
| 20 | IBM Credit LLC | 7100-000 | N/A | 33,222.00 | 33,222.00 | 0.00 |
| 22 | Office Depot Inc | 7100-000 | N/A | 2,226.86 | 2,226.86 | 0.00 |
| 23 | W W Grainger Inc | 7100-000 | N/A | 8,498.43 | 8,498.43 | 0.00 |
| 24 | Simple Distributors LLC | 7100-000 | N/A | 16,430.05 | 16,430.05 | 0.00 |
| 27 | Merchandise Warehouse Co Inc | 7100-000 | N/A | 7,500.00 | 0.00 | 0.00 |
| 28 | Nelson, Melissa | 7100-000 | N/A | 96,557.50 | 96,557.50 | 0.00 |
| 29 | Ball & Ball Trucking Inc | 7100-000 | N/A | 10,034.19 | 10,034.19 | 0.00 |
| 31 | M L S L LLC | 7100-000 | N/A | 18,346.50 | 18,346.50 | 0.00 |
| 32 | M L S L LLC | 7100-000 | N/A | 18,346.50 | 18,346.50 | 0.00 |
| 34 | Nortec Communications Inc | 7100-000 | N/A | 3,250.00 | 3,250.00 | 0.00 |
| 37 | KOPERA, JOYCE | 7100-000 | N/A | 3,561.28 | 0.00 | 0.00 |
| 38 | Cardinal Health 200 Inc | 7100-000 | N/A | 21,250.41 | 21,250.41 | 0.00 |
| 46U | Kevin Gleich | 7100-000 | N/A | 9,366.77 | 6,027.52 | 0.00 |
| 53U | Giampa, Ronald W | 7100-000 | N/A | 2,857.70 | 1,838.92 | 0.00 |
| 57 | Weigand, Scott R | 7100-000 | N/A | 6,192.72 | 0.00 | 0.00 |
| 59 | Brotherm Hydronic Inc | 7100-000 | N/A | 3,600.00 | 3,600.00 | 0.00 |
| 64 | GRAHAM SHIP BY TRUCK CO | 7100-000 | N/A | 49,920.00 | 49,920.00 | 0.00 |
| 67 | MAYFIELD TRANSFER CO INC | 7100-000 | N/A | 3,314.01 | 3,314.01 | 0.00 |
| 69U | ROSEVILLE T.L. II, LLC | 7100-000 | N/A | 101,550.24 | 101,550.24 | 0.00 |
| 70 | METRO CLEVELAND SECURITY INC | 7100-000 | N/A | 4,160.16 | 4,160.16 | 0.00 |
| 71U-2 | INDIANA DEPARTMENT OF REVENUE | 7100-000 | N/A | 5,767.45 | 0.00 | 0.00 |
| 72U | INDIANA DEPARTMENT OF REVENUE | 7100-000 | N/A | 5,767.45 | 5,767.45 | 0.00 |
| 77 | Bell South Telecommunications Icn | 7100-000 | N/A | 803.96 | 803.96 | 0.00 |
| 78 | Carlborg, Timothy R | 7100-000 | N/A | 5,800.00 | 0.00 | 0.00 |
| 79 | Illinois Self Insurers Advisory Board | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 82 | Asset Acquisition Inc | 7100-000 | N/A | 44,493.77 | 44,493.77 | 0.00 |
| 83 | MJM Investigation Inc | 7100-000 | N/A | 681.08 | 681.08 | 0.00 |
| 87 | Ohio Bureau of Workers' Compensation | 7100-000 | N/A | 204,479.10 | 204,479.10 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 88 | IBM Credit LLC | 7100-000 | N/A | 10,680.00 | 10,680.00 | 0.00 |
| 89 | IBM Credit LLC | 7100-000 | N/A | 8,859.77 | 8,859.77 | 0.00 |
| 90 | PERFORMANCE PHYSICAL THERAPY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91 | Sprint Communications Company LP | 7100-000 | N/A | 12,789.77 | 12,789.77 | 0.00 |
| 92 | Bauser, Joseph John | 7100-000 | N/A | 5,563.01 | 0.00 | 0.00 |
| 93 | West Chicago Bandag | 7100-000 | N/A | 29,720.16 | 29,720.16 | 0.00 |
| 94 | Central States Southeast & Southwest Areas | 7100-000 | N/A | 13,907,192.10 | 13,907,192.10 | 0.00 |
| 95 | K & R EXPRESS SYSTEMS INC | 7100-000 | N/A | 5,277.50 | 5,277.50 | 0.00 |
| 96 | Sanchez & Daniels | 7100-000 | N/A | 7,860.86 | 7,860.86 | 0.00 |
| 97 | Averitt Express Inc | 7100-000 | N/A | 112.60 | 0.00 | 0.00 |
| 98 | Affton Properties LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 100 | Roseville TL II LLC | 7100-000 | N/A | 29,266.23 | 0.00 | 0.00 |
| 102 | EASTMAN KODAK COMPANY | 7100-000 | N/A | 34,329.00 | 34,329.00 | 0.00 |
| 104 | Hills Properties LLC | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 105 | CANZONA, JAMES | 7100-000 | N/A | 958.61 | 958.61 | 0.00 |
| 106U | DAVIS, AROONRATANA | 7100-000 | N/A | 1,205.20 | 775.54 | 0.00 |
| 108 | Michigan Conference of Teamsters Welfare Fund | 7100-000 | N/A | 15,629.64 | 15,629.64 | 0.00 |
| 109 | EMPIRE LEVEL MFG CO | 7100-000 | N/A | 1,224.76 | 1,224.76 | 0.00 |
| 111 | TEC MATERIAL HANDLING CORP | 7100-000 | N/A | 3,315.60 | 3,315.60 | 0.00 |
| 112 | AMERICAN FLEET SERVICES | 7100-000 | N/A | 2,368.65 | 2,368.65 | 0.00 |
| 113 | AMERICAN SOLUTIONS FOR | 7100-000 | N/A | 8,490.18 | 8,490.18 | 0.00 |
| 114 | AUTO CLUTCH ALL BRAKE | 7100-000 | N/A | 1,593.13 | 1,593.13 | 0.00 |
| 117 | Cummins North Central Inc | 7100-000 | N/A | 904.70 | 904.70 | 0.00 |
| 119 | HALL STREET FUEL CENTER | 7100-000 | N/A | 4,877.79 | 4,877.79 | 0.00 |
| 120 | HALO DELIVERY SERVICES INC | 7100-000 | N/A | 4,158.25 | 4,158.25 | 0.00 |
| 121 | INDUSTRIAL ELEC SPLY INCNW4000 | 7100-000 | N/A | 362.75 | 362.75 | 0.00 |
| 122 | JIMMY ALLEN | 7100-000 | N/A | 163.10 | 163.10 | 0.00 |
| 123 | KID GLOVE SERVICE | 7100-000 | N/A | 872.49 | 872.49 | 0.00 |
| 125 | N K HURST COMPANY | 7100-000 | N/A | 212.06 | 212.06 | 0.00 |
| 126 | NAYLOR AUTOMOTIVE ENG | 7100-000 | N/A | 4,618.42 | 4,618.42 | 0.00 |
| 127 | NORTHERN OHIO MOTOR, THE | 7100-000 | N/A | 135.00 | 135.00 | 0.00 |
| 128 | P & J Delivery Service | 7100-000 | N/A | 945.70 | 945.70 | 0.00 |
| 129 | ROADREADY TRANSFER SERVICE | 7100-000 | N/A | 14,783.50 | 14,783.50 | 0.00 |
| 130 | SMALL CLAIMS DIVISION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 131 | State of Michigan | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 132U | Weigand, Scott R | 7100-000 | N/A | 1,267.72 | 815.78 | 0.00 |
| 135 | ENERTEX ENERGY MARKETING | 7100-000 | N/A | 5,313.89 | 5,313.89 | 0.00 |
| 136 | Sotir, Michael | 7100-000 | N/A | 503,474.02 | 0.00 | 0.00 |
| 137 | WILLIAM GARRETT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 139 | AMERIGUARD INVESTIGATORS & SEC | 7100-000 | N/A | 6,640.39 | 6,640.39 | 0.00 |
| 140 | ASU GROUP, THE | 7100-000 | N/A | 901.38 | 901.38 | 0.00 |
| 141 | KOSTERS CAR KORNER | 7100-000 | N/A | 265.23 | 265.23 | 0.00 |
| 144 | A D LIFT TRUCK | 7100-000 | N/A | 356.06 | 356.06 | 0.00 |
| 145 | PIONEER MANUFACTURING CO | 7100-000 | N/A | 57.60 | 57.60 | 0.00 |
| 146 | S & S EXPRESS INC | 7100-000 | N/A | 2,385.41 | 2,385.41 | 0.00 |
| 147 | BUCKEYE TIRE & SERVICE CO | 7100-000 | N/A | 184.47 | 184.47 | 0.00 |
| 148 | METRO INDUSTRIAL TIRE, | 7100-000 | N/A | 2,089.90 | 2,089.90 | 0.00 |
| 150 | S D FREIGHT MGT LTD | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 151 | YALE ENFORCEMENT SERVICES INC | 7100-000 | N/A | 8,090.63 | 8,090.63 | 0.00 |
| 152 | B & H TRUCKING | 7100-000 | N/A | 14,606.31 | 14,606.31 | 0.00 |
| 153 | MOBILE DRUG TESTING | 7100-000 | N/A | 468.00 | 468.00 | 0.00 |
| 154 | Jani King Of Michigan Inc | 7100-000 | N/A | 309.00 | 309.00 | 0.00 |
| 155 | SIOUX WHOLESALE INC | 7100-000 | N/A | 58.94 | 58.94 | 0.00 |
| 156U | Paulsen, Peter L | 7100-000 | N/A | 2,640.27 | 1,699.01 | 0.00 |
| 157U | Renner, Phillip W | 7100-000 | N/A | 935.02 | 601.68 | 0.00 |
| 158U | JEFFREY BUKOVATZ | 7100-000 | N/A | 151.99 | 97.81 | 0.00 |
| 160 | BRENNER'S | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 161 | EVANGELICAL PURCHASING SERV | 7100-000 | N/A | 879.59 | 879.59 | 0.00 |
| 163 | DSI MEDICAL SERVICES INC | 7100-000 | N/A | 1,316.50 | 1,316.50 | 0.00 |
| 164 | CLASSIC VENDING INC | 7100-000 | N/A | 1,346.10 | 1,346.10 | 0.00 |
| 165 | QUALITY TRUCK CARE CTR INC | 7100-000 | N/A | 670.99 | 670.99 | 0.00 |
| 166 | GARY NIEDERT DBA NEIDERT FLP | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 167 | BROWN TRANSFER CO | 7100-000 | N/A | 51,485.27 | 51,485.27 | 0.00 |
| 168 | CONSOLIDATED DOORS INC | 7100-000 | N/A | 644.88 | 644.88 | 0.00 |
| 169 | Illinois Self Insurers Advisory Board | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 170 | Elite Staffing Inc | 7100-000 | N/A | 5,700.36 | 5,700.36 | 0.00 |
| 171 | KANSAS TURNPIKE AUTHORITY | 7100-000 | N/A | 133.30 | 133.30 | 0.00 |
| 172 | MIDWEST SOUTH CO INC | 7100-000 | N/A | 4,762.05 | 4,762.05 | 0.00 |
| 173 | KINGS TRANSFER INC | 7100-000 | N/A | 2,387.45 | 2,387.45 | 0.00 |
| 174U | ILLINOIS POWER | 7100-000 | N/A | 126.83 | 126.83 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 176 | WEIGAND, STEVEN | 7100-000 | N/A | 7,959.04 | 7,959.04 | 0.00 |
| 177 | PLEASANT TRUCKING, INC | 7100-000 | N/A | 17,650.00 | 17,650.00 | 0.00 |
| 179U | NELSON, DAVID | 7100-000 | N/A | 556.50 | 358.10 | 0.00 |
| 180 | C COLYER & SONS TRUCK | 7100-000 | N/A | 1,464.98 | 1,464.98 | 0.00 |
| 182 | Giampa, Ronald W | 7100-000 | N/A | 7,782.70 | 0.00 | 0.00 |
| 183 | Ecklund, Kathleen | 7100-000 | N/A | 2,520.00 | 0.00 | 0.00 |
| 184 | COMERICA LEASING A DIV OF COMERICA BANK | 7100-000 | N/A | 446,129.30 | 446,129.30 | 0.00 |
| 185 | TRI STATE EXPRESS | 7100-000 | N/A | 2,739.88 | 2,739.88 | 0.00 |
| 186U | Teamsters Union Local No 142 Pension Fund | 7100-000 | N/A | 628.91 | 628.91 | 0.00 |
| 188 | MASSEY, TIMOTHY | 7100-000 | N/A | 3,783.12 | 0.00 | 0.00 |
| 189 | MOBILE TRUCK AND TRAILER SERVICES | 7100-000 | N/A | 18,464.00 | 18,464.00 | 0.00 |
| 190 | TOWLIFT INC | 7100-000 | N/A | 265.29 | 265.29 | 0.00 |
| 191 | BUCKEYE TERMINALS, LTD | 7100-000 | N/A | 88,499.15 | 88,499.15 | 0.00 |
| 193 | BI STATE TIRE | 7100-000 | N/A | 125.00 | 125.00 | 0.00 |
| 194 | Halvorsen, Gary | 7100-000 | N/A | 2,865.46 | 0.00 | 0.00 |
| 195 | KRUSE WORLDWIDE COURIER | 7100-000 | N/A | 15,580.52 | 15,580.52 | 0.00 |
| 196 | LAKESIDE INTL TRUCKS INC | 7100-000 | N/A | 1,311.57 | 1,311.57 | 0.00 |
| 197 | CHRISTINE EGBERT | 7100-000 | N/A | 2,540.34 | 0.00 | 0.00 |
| 198 | KLUSACEK, DAVID | 7100-000 | N/A | 8,787.96 | 0.00 | 0.00 |
| 199 | KAYCO INC | 7100-000 | N/A | 4,190.00 | 4,190.00 | 0.00 |
| 201U | FILIPOVICH, MARKO | 7100-000 | N/A | 1,434.09 | 922.85 | 0.00 |
| 202 | N H P SERVICE CO | 7100-000 | N/A | 3,870.37 | 3,870.37 | 0.00 |
| 203 | MLSL LLC | 7100-000 | N/A | 13,657.05 | 0.00 | 0.00 |
| 204 | MIDDLEWEST MOTOR FRT BUREAU | 7100-000 | N/A | 701.96 | 701.96 | 0.00 |
| 205 | SUPER 8 PORTAGE | 7100-000 | N/A | 1,099.91 | 0.00 | 0.00 |
| 208 | JANI-KING OF CLEVELAND, INC | 7100-000 | N/A | 734.40 | 734.40 | 0.00 |
| 209 | CWSC | 7100-000 | N/A | 1,092.12 | 1,092.12 | 0.00 |
| 210U | M L S L LLC | 7100-000 | N/A | 12,600.00 | 0.00 | 0.00 |
| 211 | Penske Truck Leasing | 7100-000 | N/A | 161.20 | 161.20 | 0.00 |
| 212 | BELASCO ELECTRIC | 7100-000 | N/A | 170.00 | 170.00 | 0.00 |
| 213 | Adela L Kraus | 7100-000 | N/A | 1,112.03 | 0.00 | 0.00 |
| 214 | Smith, Michael | 7100-000 | N/A | 1,841.40 | 0.00 | 0.00 |
| 215 | J D TRUCK SERVICE, INC | 7100-000 | N/A | 517.90 | 517.90 | 0.00 |
| 217 | MIDWEST PACKAGING, INC. | 7100-000 | N/A | 867.68 | 867.68 | 0.00 |
| 218 | TRANSETTLEMENTS | 7100-000 | N/A | 8,450.33 | 8,450.33 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 219 | JEVIC | 7100-000 | N/A | 987.27 | 987.27 | 0.00 |
| 221 | GRAHAM SHIP BY TRUCK CO | 7100-000 | N/A | 10,375.16 | 10,375.16 | 0.00 |
| 222 | Bernard, Jr, Bernard J | 7100-000 | N/A | 26,562.22 | 0.00 | 0.00 |
| 223 | MIDWAY TRUCK PARTS | 7100-000 | N/A | 7,479.11 | 7,479.11 | 0.00 |
| 224 | BETHESDA CARE-SHARONVILLE | 7100-000 | N/A | 168.00 | 168.00 | 0.00 |
| 225 | PRICE TRUCK LINES | 7100-000 | N/A | 63,279.40 | 63,279.40 | 0.00 |
| 226U-2 | Kentucky Department of Revenue | 7100-000 | N/A | 10.00 | 10.00 | 0.00 |
| 227 | Brotherm Hydronic Inc | 7100-000 | N/A | 3,600.00 | 3,600.00 | 0.00 |
| 228 | TRANSETTLEMENTS | 7100-000 | N/A | 8,450.33 | 8,450.33 | 0.00 |
| 229 | Mizanin, Jr Michael O | 7100-000 | N/A | 2,895.00 | 0.00 | 0.00 |
| 230 | Wingfoot Commercial Tire/Accts Rec | 7100-000 | N/A | 188.00 | 188.00 | 0.00 |
| 233 | Hocker, Ronald E | 7100-000 | N/A | 978.88 | 978.88 | 0.00 |
| 235 | First Access | 7100-000 | N/A | 2,685.27 | 2,685.27 | 0.00 |
| 236 | GLASPIE, STUART | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 237 | MID SOUTH TRANSPORT | 7100-000 | N/A | 91,849.46 | 91,849.46 | 0.00 |
| 238 | Sprint Nextel Corp | 7100-000 | N/A | 1,259.85 | 0.00 | 0.00 |
| 239 | SIMPLE DISTRIBUTORS, LLC | 7100-000 | N/A | 16,237.56 | 16,237.56 | 0.00 |
| 240 | SNAP ON TOOLS | 7100-000 | N/A | 181.49 | 181.49 | 0.00 |
| 241 | RUMPKE CONTAINER SERVICE INC | 7100-000 | N/A | 227.82 | 227.82 | 0.00 |
| 242 | BALDWIN TRANSFER CO INC | 7100-000 | N/A | 62,167.97 | 62,167.97 | 0.00 |
| 243 | BRIAN FELDMAN | 7100-000 | N/A | 2,065.00 | 0.00 | 0.00 |
| 244 | Hall, John D | 7100-000 | N/A | 2,764.80 | 0.00 | 0.00 |
| 245 | WAREHOUSE DIRECT | 7100-000 | N/A | 14,688.28 | 14,688.28 | 0.00 |
| 246 | HAZARD EXPRESS | 7100-000 | N/A | 9,081.07 | 9,081.07 | 0.00 |
| 247 | WAYNE F WHITTOW | 7100-000 | N/A | 998.08 | 998.08 | 0.00 |
| 248 | TEMPLE TRUCKING SERVICES, INC | 7100-000 | N/A | 10,147.38 | 10,147.38 | 0.00 |
| 249 | BLUE KNIGHT POLICE LTD | 7100-000 | N/A | 4,290.00 | 4,290.00 | 0.00 |
| 250 | TEAMSTERS LOCAL 414 | 7100-000 | N/A | 2,260.00 | 2,260.00 | 0.00 |
| 251 | CLEAR-VU WINDOW CLEANING INC | 7100-000 | N/A | 83.50 | 83.50 | 0.00 |
| 252 | WILLIAMS & MARCUS LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 254 | Aberdeen Express Inc | 7100-000 | N/A | 4,322.51 | 4,322.51 | 0.00 |
| 255 | Sprint Nextel Corp | 7100-000 | N/A | 1,937.02 | 1,937.02 | 0.00 |
| 256 | Sprint Nextel Corp | 7100-000 | N/A | 1,379.15 | 1,379.15 | 0.00 |
| 257 | Sprint Nextel Corp | 7100-000 | N/A | 1,230.87 | 1,230.87 | 0.00 |
| 258 | Sprint Nextel Corp | 7100-000 | N/A | 2,078.69 | 2,078.69 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 259 | Sprint Nextel Corp | 7100-000 | N/A | 1,728.16 | 1,728.16 | 0.00 |
|---|---|---|---|---|---|---|
| 260 | Sprint Nextel Corp | 7100-000 | N/A | 1,366.62 | 1,366.62 | 0.00 |
| 261 | Sprint Nextel Corp | 7100-000 | N/A | 643.49 | 643.49 | 0.00 |
| 262 | CLERK, U.S. BANKRUPTCY COURT<br>- RAY'S TRASH SERVICE INC | 7100-001 | N/A | 129.34 | 129.34 | 1,124.55 |
| 264 | CROSS-MIDWEST TIRE INC | 7100-000 | N/A | 850.23 | 850.23 | 0.00 |
| 265 | BOMMARITO INDUSTRIAL SAL | 7100-000 | N/A | 749.00 | 749.00 | 0.00 |
| 268 | Victor Nacianceno | 7100-000 | N/A | 365.00 | 365.00 | 0.00 |
| 270 | EDWARD LEITELT | 7100-000 | N/A | 8,111.00 | 0.00 | 0.00 |
| 273 | Averitt Express Inc | 7100-000 | N/A | 112.60 | 112.60 | 0.00 |
| 275 | WALLER LOGISTICS INC | 7100-000 | N/A | 23,512.68 | 23,512.68 | 0.00 |
| 276 | NORTHWAY CARRIERS INC | 7100-000 | N/A | 56,013.00 | 56,013.00 | 0.00 |
| 277 | American Electric Power | 7100-000 | N/A | 117.57 | 117.57 | 0.00 |
| 278 | WARD TRUCKING CORP | 7100-000 | N/A | 172,377.71 | 0.00 | 0.00 |
| 282 | Cooper Power Systems | 7100-000 | N/A | 1,013.68 | 1,013.68 | 0.00 |
| 283U | Wheeler, Alan P | 7100-000 | N/A | 1,224.66 | 788.06 | 0.00 |
| 284 | Garage Doors of Indianapolis | 7100-000 | N/A | 299.95 | 299.95 | 0.00 |
| 285 | SUPER 8 OF TOMAH | 7100-000 | N/A | 1,099.91 | 1,099.91 | 0.00 |
| 286 | KCR INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 288 | GENESIS MANUFACTURING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 289 | M T I | 7100-000 | N/A | 1,083.75 | 1,083.75 | 0.00 |
| 290 | SUPER 8 PORTAGE | 7100-000 | N/A | 61.88 | 61.88 | 0.00 |
| 291 | Garage Doors of Indianapolis | 7100-000 | N/A | 299.95 | 299.95 | 0.00 |
| 293 | Brown Cartage Company | 7100-000 | N/A | 15,495.59 | 15,495.59 | 0.00 |
| 294 | C & R TIRE & MECHANICAL SERV | 7100-000 | N/A | 1,301.70 | 1,301.70 | 0.00 |
| 295 | LANDSTAR EXPRESS AMERICA,<br>INC. | 7100-000 | N/A | 1,180.15 | 1,180.15 | 0.00 |
| 296 | Village Green Management | 7100-000 | N/A | 1,050.47 | 1,050.47 | 0.00 |
| 298 | PENNER INTL INC | 7100-000 | N/A | 3,110.03 | 3,110.03 | 0.00 |
| 300 | EDWARD DON & CO | 7100-000 | N/A | 2,547.68 | 2,547.68 | 0.00 |
| 305 | Schemmer, Susan R | 7100-000 | N/A | 4,220.64 | 0.00 | 0.00 |
| 306 | Ostaszewski, Peter | 7100-000 | N/A | 27,846.00 | 27,846.00 | 0.00 |
| 307U | MADIGAN, MICHAEL | 7100-000 | N/A | 8,496.68 | 5,467.62 | 0.00 |
| 308 | AMERICAN FAMILY INS GROUP AS<br>SUBROGEE OF EVE TOPALOGLU | 7100-000 | N/A | 573.80 | 573.80 | 0.00 |
| 311 | RGM TRUCKING INC | 7100-000 | N/A | 4,623.55 | 4,623.55 | 0.00 |
| 312 | RODRIGUEZ, ENRIQUE | 7100-000 | N/A | 2,757.00 | 2,757.00 | 0.00 |
| 313 | BES OF OHIO,LLC-DBA MEDGROUP | 7100-000 | N/A | 208.00 | 208.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 314 | David B LaFortune | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 317 | Stinnett, Nicholi | 7100-000 | N/A | 300,000.00 | 300,000.00 | 0.00 |
| 318 | Columbian Distrubution Svs Inc | 7100-000 | N/A | 72,563.55 | 0.00 | 0.00 |
| 321 | QUICK FUEL | 7100-000 | N/A | 12,014.17 | 12,014.17 | 0.00 |
| 322 | Cincinnati Bell Telephone Company | 7100-000 | N/A | 1,677.64 | 1,677.64 | 0.00 |
| 323 | COMBUSTION RESEARCH | 7100-000 | N/A | 1,843.44 | 1,843.44 | 0.00 |
| 324 | HUFFY SPORTS | 7100-000 | N/A | 1,412.42 | 1,412.42 | 0.00 |
| 326U | Andejeski, Gerald | 7100-000 | N/A | 1,827.00 | 1,827.00 | 0.00 |
| 330 | PRUDENTIAL INS CO OF AMERICA | 7100-000 | N/A | 2,971.54 | 2,971.54 | 0.00 |
| 331 | CENTRAL TERMINALS LTD | 7100-000 | N/A | 6,949.11 | 6,949.11 | 0.00 |
| 332U | Local 710 Pension Fund | 7100-000 | N/A | 78,615.40 | 78,615.40 | 0.00 |
| 336U | Department of the Treasury - IRS | 7100-000 | N/A | 37.94 | 37.94 | 0.00 |
| 337 | MAJORS TRANSIT INC | 7100-000 | N/A | 9,761.38 | 9,761.38 | 0.00 |
| 339 | SONY COMPUTER ENTERTAINM | 7100-000 | N/A | 61,142.73 | 61,142.73 | 0.00 |
| 340 | Waste Management | 7100-000 | N/A | 2,088.26 | 2,088.26 | 0.00 |
| 341 | Ball & Ball Trucking Inc | 7100-000 | N/A | 10,034.19 | 10,034.19 | 0.00 |
| 342 | GOLDSTEIN, FISHMAN,BENDER & | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 343U | Johnson, Mackie W Sr | 7100-000 | N/A | 6,593.98 | 6,593.98 | 0.00 |
| 344U | Pieizynski, Gregg | 7100-000 | N/A | 5,825.08 | 5,825.08 | 0.00 |
| 345 | GE Capital Motular Space | 7100-000 | N/A | 4,286.05 | 4,286.05 | 0.00 |
| 346 | NAPERVILLE SURGICAL CENTRE | 7100-000 | N/A | 1,028.26 | 1,028.26 | 0.00 |
| 347 | MCAREAVEY, ROBERT | 7100-000 | N/A | 11,776.48 | 11,776.48 | 0.00 |
| 348 | ROBERT F COLEMAN & ASSOC | 7100-000 | N/A | 83,131.72 | 83,131.72 | 0.00 |
| 349U | Smith, Jon S | 7100-000 | N/A | 5,433.40 | 5,433.40 | 0.00 |
| 350 | AMG Logistics Consulting | 7100-000 | N/A | 1,575.41 | 1,575.41 | 0.00 |
| 351 | Bank One Leasing Corporation | 7100-000 | N/A | 652,655.51 | 652,655.51 | 0.00 |
| 352 | ALKCO LIGHTING | 7100-000 | N/A | 3,200.00 | 3,200.00 | 0.00 |
| 353U | Brown, Paul D | 7100-000 | N/A | 1,170.50 | 1,170.50 | 0.00 |
| 354U | Frederick, Raymond | 7100-000 | N/A | 3,178.28 | 3,178.28 | 0.00 |
| 356U | Hall, John D | 7100-000 | N/A | 2,212.80 | 2,212.80 | 0.00 |
| 358U | Nash, David G | 7100-000 | N/A | 2,499.40 | 2,499.40 | 0.00 |
| 359U | O'Donnell, Daniel P | 7100-000 | N/A | 8,626.72 | 8,626.72 | 0.00 |
| 360 | Walters, Brenda | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 361 | D&H TRUCKING CO INC | 7100-000 | N/A | 16,185.42 | 16,185.42 | 0.00 |
| 362U | GALASON, RONALD | 7100-000 | N/A | 1,513.24 | 973.77 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 363U | Halvorsen, Gary | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|-----------------|----------|-----|-----|------|------|
| 365U | Mazzuca, Michael R | 7100-000 | N/A | 11,329.70 | 11,329.70 | 0.00 |
| 366U | Childress, Delbert A | 7100-000 | N/A | 5,632.36 | 5,632.36 | 0.00 |
| 367 | FERRELLGAS | 7100-000 | N/A | 12,567.31 | 12,567.31 | 0.00 |
| 368U | Bauser, Joseph John | 7100-000 | N/A | 10,406.01 | 10,406.01 | 0.00 |
| 369U | Nicholas Meyers | 7100-000 | N/A | 2,131.00 | 0.00 | 0.00 |
| 370U | Nicholas Meyers | 7100-000 | N/A | 2,131.00 | 2,131.00 | 0.00 |
| 371U | Doyle, Sherry | 7100-000 | N/A | 1,640.44 | 1,640.44 | 0.00 |
| 372U | Scott, Ricky A | 7100-000 | N/A | 1,929.40 | 1,929.40 | 0.00 |
| 373 | SKOLNIK INDS INC | 7100-000 | N/A | 195.50 | 195.50 | 0.00 |
| 374U | Dawne Villa | 7100-000 | N/A | 2,454.00 | 2,454.00 | 0.00 |
| 375U | Jonathan Berning | 7100-000 | N/A | 2,505.72 | 2,505.72 | 0.00 |
| 376U | Heater, Charles B | 7100-000 | N/A | 9,252.04 | 9,252.04 | 0.00 |
| 377U | Kenneth F Pavlis Jr | 7100-000 | N/A | 3,307.90 | 3,307.90 | 0.00 |
| 378U | Jarrell, David | 7100-000 | N/A | 2,484.00 | 2,484.00 | 0.00 |
| 379U | Vangelos, Tony | 7100-000 | N/A | 11,005.92 | 11,005.92 | 0.00 |
| 380U | Randy Marciano | 7100-000 | N/A | 8,804.89 | 8,804.89 | 0.00 |
| 381U | TIMOTHY HARTNETT | 7100-000 | N/A | 1,492.44 | 1,492.44 | 0.00 |
| 382U | Mormino, Michael | 7100-000 | N/A | 1,781.56 | 1,781.56 | 0.00 |
| 383U | Russell P Portis | 7100-000 | N/A | 4,267.00 | 4,267.00 | 0.00 |
| 384U | Lang, Daniel J | 7100-000 | N/A | 7,937.00 | 7,937.00 | 0.00 |
| 385 | SBC Midwest Bankruptcy Group | 7100-000 | N/A | 5,195.39 | 5,195.39 | 0.00 |
| 386U | Edwards, GLen | 7100-000 | N/A | 5,359.00 | 5,359.00 | 0.00 |
| 387U | Timothy F Semerau | 7100-000 | N/A | 7,563.30 | 7,563.30 | 0.00 |
| 388U | MASSEY, TIMOTHY | 7100-000 | N/A | 7,058.12 | 7,058.12 | 0.00 |
| 389U | Victoria Marek | 7100-000 | N/A | 4,447.00 | 4,447.00 | 0.00 |
| 390U | Adela L Kraus | 7100-000 | N/A | 2,439.52 | 2,439.52 | 0.00 |
| 391U | EDWARD SMITH | 7100-000 | N/A | 25,836.84 | 25,836.84 | 0.00 |
| 392U | Robin Miller | 7100-000 | N/A | 10,014.12 | 10,014.12 | 0.00 |
| 393U | Weigand, Walter | 7100-000 | N/A | 7,691.39 | 7,691.39 | 0.00 |
| 394U | Feldman, Brian | 7100-000 | N/A | 5,123.36 | 5,123.36 | 0.00 |
| 395U | Joseph Franczyk | 7100-000 | N/A | 8,408.32 | 5,410.75 | 0.00 |
| 396U | SCOTT KOZICKI | 7100-000 | N/A | 3,399.40 | 3,399.40 | 0.00 |
| 397U | YATES, STEVEN | 7100-000 | N/A | 9,448.06 | 9,448.06 | 0.00 |
| 398U | Weller, Gerald | 7100-000 | N/A | 2,713.28 | 2,713.28 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 399U | DONALD W ZWADE | 7100-000 | N/A | 11,297.46 | 11,297.46 | 0.00 |
| 400U | Shear, Charles T | 7100-000 | N/A | 9,476.54 | 9,476.54 | 0.00 |
| 401U | Wheeler, Phil E | 7100-000 | N/A | 8,277.68 | 8,277.68 | 0.00 |
| 402U | Uhl, John | 7100-000 | N/A | 8,054.32 | 8,054.32 | 0.00 |
| 403U | AL GOSS | 7100-000 | N/A | 5,075.00 | 5,075.00 | 0.00 |
| 404U | Giusti, Joseph | 7100-000 | N/A | 4,867.00 | 4,867.00 | 0.00 |
| 405U | Verburg, Gary | 7100-000 | N/A | 3,149.57 | 3,149.57 | 0.00 |
| 406U | Oblazny, Gerard | 7100-000 | N/A | 7,255.00 | 7,255.00 | 0.00 |
| 407U | MOORE, WILLIE | 7100-000 | N/A | 5,558.00 | 5,558.00 | 0.00 |
| 408U | McEvoy, Ivan | 7100-000 | N/A | 6,733.21 | 6,733.21 | 0.00 |
| 409U | Smith, Michael | 7100-000 | N/A | 3,790.96 | 0.00 | 0.00 |
| 410U | Jack Matson | 7100-000 | N/A | 7,581.54 | 7,581.54 | 0.00 |
| 411U | LAWRENCE, RICK | 7100-000 | N/A | 5,075.00 | 5,075.00 | 0.00 |
| 412U | Charles A Michael | 7100-000 | N/A | 9,296.77 | 9,296.77 | 0.00 |
| 413U | Buchanan, Mark | 7100-000 | N/A | 7,233.48 | 7,233.48 | 0.00 |
| 414 | MICHAEL WYSOCKI | 7100-000 | N/A | 17,310.32 | 17,310.32 | 0.00 |
| 415U | David J Decker | 7100-000 | N/A | 4,244.28 | 4,244.28 | 0.00 |
| 416U | Martin John Rodriquez | 7100-000 | N/A | 6,593.89 | 6,593.89 | 0.00 |
| 417U | Darrell Couch | 7100-000 | N/A | 7,046.68 | 7,046.68 | 0.00 |
| 418U | Smith, Ty R | 7100-000 | N/A | 2,803.86 | 2,803.86 | 0.00 |
| 419U | Patrick D McCabe | 7100-000 | N/A | 1,699.00 | 1,699.00 | 0.00 |
| 420U | Charles W Warning | 7100-000 | N/A | 5,207.80 | 5,207.80 | 0.00 |
| 421U | Wolfgram, Daniel | 7100-000 | N/A | 6,675.00 | 6,675.00 | 0.00 |
| 422U | Jagodzinski, Edward | 7100-000 | N/A | 4,725.64 | 4,725.64 | 0.00 |
| 423U | Mateo, Noel A | 7100-000 | N/A | 2,674.60 | 2,674.60 | 0.00 |
| 424U | Hiram Torres | 7100-000 | N/A | 3,747.75 | 3,747.75 | 0.00 |
| 425U | KLUSACEK, DAVID | 7100-000 | N/A | 13,942.92 | 13,942.92 | 0.00 |
| 426U | EDWARD J Swan | 7100-000 | N/A | 7,696.87 | 7,696.87 | 0.00 |
| 427U | Terrance Lamar Nickson | 7100-000 | N/A | 4,766.20 | 4,766.20 | 0.00 |
| 428U | Thomas Stahl | 7100-000 | N/A | 10,823.06 | 10,823.06 | 0.00 |
| 429U | Longacre, Timothy | 7100-000 | N/A | 2,476.94 | 2,476.94 | 0.00 |
| 430U | Mark T Busseni | 7100-000 | N/A | 7,761.37 | 7,761.37 | 0.00 |
| 432U | Todd Moore Sr | 7100-000 | N/A | 7,302.40 | 7,302.40 | 0.00 |
| 433U | Halvorsen, Gary | 7100-000 | N/A | 1,469.92 | 0.00 | 0.00 |
| 434U | Daniel C McPherson | 7100-000 | N/A | 6,249.30 | 6,249.30 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 436U | Mayer, Wayne G | 7100-000 | N/A | 5,360.00 | 5,360.00 | 0.00 |
|------|----------------|----------|-----|----------|----------|------|
| 437U | Larry Bireley | 7100-000 | N/A | 6,960.00 | 6,960.00 | 0.00 |
| 438U | Frye, Randy | 7100-000 | N/A | 6,855.59 | 6,855.59 | 0.00 |
| 439U | Mark W Behling | 7100-000 | N/A | 3,228.71 | 3,228.71 | 0.00 |
| 440U | Brian Kip Wilcox | 7100-000 | N/A | 12,750.77 | 12,750.77 | 0.00 |
| 441U | Mario Galvan | 7100-000 | N/A | 4,242.00 | 4,242.00 | 0.00 |
| 442 | DUANE T STREAUFERT | 7100-000 | N/A | 9,767.56 | 9,767.56 | 0.00 |
| 443U | Thomas Gartner | 7100-000 | N/A | 8,225.68 | 8,225.68 | 0.00 |
| 444U | Vance Arnold | 7100-000 | N/A | 4,847.80 | 4,847.80 | 0.00 |
| 445U | Michael S Wozney | 7100-000 | N/A | 3,748.36 | 3,748.36 | 0.00 |
| 447U | Arnold, Kenneth J | 7100-000 | N/A | 4,847.80 | 4,847.80 | 0.00 |
| 448U | TODD COLLMAN | 7100-000 | N/A | 6,275.00 | 6,275.00 | 0.00 |
| 449 | BEHUN, PAUL | 7100-000 | N/A | 6,305.40 | 6,305.40 | 0.00 |
| 450U | Mary F Furlong | 7100-000 | N/A | 4,454.20 | 4,454.20 | 0.00 |
| 451U | Kowaleski, Jodi | 7100-000 | N/A | 7,675.00 | 7,675.00 | 0.00 |
| 452 | WOW Internet & Cable | 7100-000 | N/A | 103.83 | 103.83 | 0.00 |
| 453U | DOLLE, MARK | 7100-000 | N/A | 5,299.00 | 5,299.00 | 0.00 |
| 454U | Gillespie, Larry Allen | 7100-000 | N/A | 7,044.10 | 7,044.10 | 0.00 |
| 455 | ENZENBACKER, K | 7100-000 | N/A | 7,669.00 | 7,669.00 | 0.00 |
| 456U | Thomas R Jost | 7100-000 | N/A | 8,075.00 | 8,075.00 | 0.00 |
| 457U | Draper, Vince | 7100-000 | N/A | 7,763.68 | 7,763.68 | 0.00 |
| 458U | Karen P Mysliwiec | 7100-000 | N/A | 8,981.23 | 8,981.23 | 0.00 |
| 459U | Ronald D Essenprias | 7100-000 | N/A | 6,407.40 | 6,407.40 | 0.00 |
| 460U | Michael R Carroll | 7100-000 | N/A | 2,603.52 | 2,603.52 | 0.00 |
| 461U | Jindra, Thomas J | 7100-000 | N/A | 7,555.00 | 7,555.00 | 0.00 |
| 462U | Duttko, Kenneth | 7100-000 | N/A | 8,675.00 | 8,675.00 | 0.00 |
| 463U | BRIAN CLARK | 7100-000 | N/A | 20,065.00 | 20,065.00 | 0.00 |
| 464U | Morrison, Thomas Kenneth | 7100-000 | N/A | 6,882.15 | 6,882.15 | 0.00 |
| 465U | HERBERT, JAMES | 7100-000 | N/A | 8,395.10 | 8,395.10 | 0.00 |
| 467U | Gruszczynski, Donald | 7100-000 | N/A | 5,816.50 | 5,816.50 | 0.00 |
| 468U | Michael S Getty | 7100-000 | N/A | 4,468.00 | 4,468.00 | 0.00 |
| 469U | MICHAEL GETCH | 7100-000 | N/A | 4,891.00 | 4,891.00 | 0.00 |
| 470U | JOHN MCCARTHY | 7100-000 | N/A | 6,317.50 | 6,317.50 | 0.00 |
| 471U | ROBIN GOLDMAN | 7100-000 | N/A | 8,715.08 | 8,715.08 | 0.00 |
| 472U | Jerry Arnold | 7100-000 | N/A | 3,491.20 | 3,491.20 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 473U | Teamsters National Freight Industry | 7100-000 | N/A | 3,944,751.75 | 3,944,751.75 | 0.00 |
|------|-------------------------------------|----------|-----|--------------|--------------|------|
| 474U | CHRISTINE EGBERT | 7100-000 | N/A | 9,041.34 | 9,041.34 | 0.00 |
| 475U | Brian Paulson | 7100-000 | N/A | 12,822.80 | 12,822.80 | 0.00 |
| 476U | Thomas Mertz | 7100-000 | N/A | 14,079.31 | 14,079.31 | 0.00 |
| 477U | Cole, David | 7100-000 | N/A | 9,535.00 | 9,535.00 | 0.00 |
| 478U | Garza, Adrian | 7100-000 | N/A | 6,432.60 | 6,432.60 | 0.00 |
| 479U | Kenneth F Wich Jr | 7100-000 | N/A | 4,467.58 | 4,467.58 | 0.00 |
| 480U | Lucas, Stephen H | 7100-000 | N/A | 4,531.00 | 4,531.00 | 0.00 |
| 481U | Samuel Reed | 7100-000 | N/A | 8,842.60 | 8,842.60 | 0.00 |
| 482U | Lund, Gary R | 7100-000 | N/A | 7,169.65 | 7,169.65 | 0.00 |
| 483U | Banas, John | 7100-000 | N/A | 7,233.40 | 7,233.40 | 0.00 |
| 484U | Leonhardt, James | 7100-000 | N/A | 4,963.00 | 4,963.00 | 0.00 |
| 485U | BIESE, JAMES E | 7100-000 | N/A | 7,475.00 | 7,475.00 | 0.00 |
| 486U | James D Kelly | 7100-000 | N/A | 7,633.12 | 7,633.12 | 0.00 |
| 487U | Burts, Clence Jr | 7100-000 | N/A | 1,167.20 | 1,167.20 | 0.00 |
| 488U | Carlborg, Timothy R | 7100-000 | N/A | 7,755.00 | 7,755.00 | 0.00 |
| 489U | LEHR, DAVE | 7100-000 | N/A | 7,028.62 | 7,028.62 | 0.00 |
| 490U | WALTER RICHARDSON | 7100-000 | N/A | 6,607.94 | 6,607.94 | 0.00 |
| 491U | Cloyd Moyer | 7100-000 | N/A | 5,277.15 | 5,277.15 | 0.00 |
| 492U | Falash Jr, Richard E | 7100-000 | N/A | 5,915.86 | 5,915.86 | 0.00 |
| 493U | PLATZER, BRUCE | 7100-000 | N/A | 4,232.26 | 4,232.26 | 0.00 |
| 494U | Michael P Stachurski | 7100-000 | N/A | 2,505.72 | 2,505.72 | 0.00 |
| 495U | Wilks, Nick | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 495U | Wilks, Nick | 7100-000 | N/A | 1,575.00 | 1,013.51 | 0.00 |
| 496U | Dunfee, Marc A | 7100-000 | N/A | 4,007.00 | 4,007.00 | 0.00 |
| 497U | John Kunze | 7100-000 | N/A | 2,895.56 | 2,895.56 | 0.00 |
| 498 | LANER MUCHIN DOMBROW | 7100-000 | N/A | 102,406.86 | 102,406.86 | 0.00 |
| 499U | Stepka, Joseph Michael | 7100-000 | N/A | 5,743.64 | 5,743.64 | 0.00 |
| 500U | Vollman D Robert | 7100-000 | N/A | 8,736.56 | 8,736.56 | 0.00 |
| 501U | Enrique C. Frausto | 7100-000 | N/A | 4,244.00 | 4,244.00 | 0.00 |
| 502U | Terry T. Sharon | 7100-000 | N/A | 3,300.44 | 3,300.44 | 0.00 |
| 503U | Schemmer, Susan R | 7100-000 | N/A | 9,458.00 | 9,458.00 | 0.00 |
| 504U | HOMYAK, DANIEL | 7100-000 | N/A | 6,075.00 | 6,075.00 | 0.00 |
| 505U | Fisher, Sam E | 7100-000 | N/A | 6,041.49 | 6,041.49 | 0.00 |
| 506U | Wade Klaffer | 7100-000 | N/A | 5,816.96 | 5,816.96 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 507U | Stribling, Kenneth W | 7100-000 | N/A | 3,319.00 | 3,319.00 | 0.00 |
| 508U | Rynkus, Robert E | 7100-000 | N/A | 4,616.72 | 4,616.72 | 0.00 |
| 509U | Deerr, Ronald C | 7100-000 | N/A | 3,106.60 | 3,106.60 | 0.00 |
| 510U | Bruce D. Pardue | 7100-000 | N/A | 6,737.20 | 6,737.20 | 0.00 |
| 511 | LANER MUCHIN DOMBROW | 7100-000 | N/A | 102,406.86 | 102,406.86 | 0.00 |
| 512U | ESTRADA, GLEN | 7100-000 | N/A | 4,963.00 | 4,963.00 | 0.00 |
| 513U | Hanley, Steven | 7100-000 | N/A | 6,625.00 | 6,625.00 | 0.00 |
| 514U | EDWARD LEITELT | 7100-000 | N/A | 5,292.24 | 5,292.24 | 0.00 |
| 515U | Anderson, Randall Sr | 7100-000 | N/A | 5,870.20 | 5,870.20 | 0.00 |
| 516U | Fraser, Robert G Jr | 7100-000 | N/A | 2,255.80 | 2,255.80 | 0.00 |
| 517U | Halvorsen, Gary | 7100-000 | N/A | 1,469.92 | 0.00 | 0.00 |
| 517U | Halvorsen, Gary | 7100-000 | N/A | 3,328.96 | 2,142.18 | 0.00 |
| 520U | Falvey, Dennis | 7100-000 | N/A | 8,826.21 | 8,826.21 | 0.00 |
| 521U | Gamino, Arthur | 7100-000 | N/A | 5,400.00 | 5,400.00 | 0.00 |
| 522U | Durkin, Thomas | 7100-000 | N/A | 4,963.00 | 4,963.00 | 0.00 |
| 524 | Commerce&Industry Insurance Co & certain other | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 525U | Byron, Timothy | 7100-000 | N/A | 898.40 | 898.40 | 0.00 |
| 526 | PROGUARD SECURITY SERVICES INC | 7200-000 | N/A | 6,916.50 | 6,916.50 | 0.00 |
| 527U | Sotir, Michael | 7100-000 | N/A | 12,851.04 | 12,851.04 | 0.00 |
| 528U | Thompson, Edward | 7100-000 | N/A | 5,775.00 | 5,775.00 | 0.00 |
| 529U | Bloom, Charles | 7100-000 | N/A | 753.32 | 753.32 | 0.00 |
| 530U | Kolar, Kenneth | 7100-000 | N/A | 2,490.00 | 1,602.31 | 0.00 |
| 532 | CLERK, U.S. BANKRUPTCY COURT - Automobile Mechanical | 7100-001 | N/A | 118,608.24 | 118,608.24 | 1,818.85 |
| 532 | LOCAL 710 | 7100-000 | N/A | 44,206.40 | 44,206.40 | 0.00 |
| 532U | WAYNE GIARRAPUTO | 7100-000 | N/A | 11,562.04 | 11,562.04 | 0.00 |
| 532U | ROBERT PICCIONI | 7100-000 | N/A | 7,536.68 | 7,536.68 | 0.00 |
| 532U | SCOTT WEIGAND | 7100-000 | N/A | 10,540.00 | 10,540.00 | 0.00 |
| 532U | DAVID LAFORTUNE | 7100-000 | N/A | 8,300.08 | 8,300.08 | 0.00 |
| 532U | ANTHONY GALASSI | 7100-000 | N/A | 8,300.08 | 8,300.08 | 0.00 |
| 532U | CHRISTOPHER JOHNS | 7100-000 | N/A | 8,300.08 | 8,300.08 | 0.00 |
| 532U | BRADLEY LATIMER | 7100-000 | N/A | 8,300.08 | 8,300.08 | 0.00 |
| 532U | KEVIN FLYNN | 7100-000 | N/A | 15,755.52 | 15,755.52 | 0.00 |
| 533U | HOLLICK, JOHN E | 7100-000 | N/A | 4,245.18 | 4,245.18 | 0.00 |
| 534U | Ecklund, Kathleen | 7100-000 | N/A | 3,295.00 | 3,295.00 | 0.00 |
| 537 | Cooper Spector & Weil Co LPA | 7100-000 | N/A | 5,400.00 | 5,400.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 538 | THE K COMPANY INC | 7100-000 | N/A | 185.00 | 185.00 | 0.00 |
| 539 | Sensormatic Electornics Corp | 7100-000 | N/A | 641.33 | 641.33 | 0.00 |
| 540 | BALDWIN & LYONS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 541U | Smith, Michael | 7100-000 | N/A | 3,790.96 | 3,790.96 | 0.00 |
| 542 | Smith, Michael | 7100-000 | N/A | 1,841.40 | 0.00 | 0.00 |
| 545U | Matlock, Donald | 7100-000 | N/A | 4,996.70 | 4,996.70 | 0.00 |
| 546U | ELSINGER, DALE | 7100-000 | N/A | 8,055.67 | 8,055.67 | 0.00 |
| 547U | Koenen, Benjamin David | 7100-000 | N/A | 9,034.60 | 9,034.60 | 0.00 |
| 548U | Pyzik, Timohy R Sr | 7100-000 | N/A | 3,369.40 | 3,369.40 | 0.00 |
| 549U | Salgado, Ponciano | 7100-000 | N/A | 6,866.20 | 6,866.20 | 0.00 |
| 550U | Schmidt, James E | 7100-000 | N/A | 6,907.00 | 6,907.00 | 0.00 |
| 551U | Storm, Frank E | 7100-000 | N/A | 6,500.40 | 6,500.40 | 0.00 |
| 552U | Crawford, Bernard | 7100-000 | N/A | 5,011.00 | 5,011.00 | 0.00 |
| 553U | Jankowski, Leon J | 7100-000 | N/A | 2,502.00 | 2,502.00 | 0.00 |
| 554U | DiCristina, Michael | 7100-000 | N/A | 3,575.00 | 3,575.00 | 0.00 |
| 555U | Daly, Steven | 7100-000 | N/A | 3,747.00 | 3,747.00 | 0.00 |
| 556U | Lattin, Robert M | 7100-000 | N/A | 9,591.68 | 9,591.68 | 0.00 |
| 557U | Cortez, Paul | 7100-000 | N/A | 12,871.32 | 12,871.32 | 0.00 |
| 558U | Gentry, John | 7100-000 | N/A | 5,530.02 | 5,530.02 | 0.00 |
| 559U | Behrend, David E | 7100-000 | N/A | 7,798.15 | 7,798.15 | 0.00 |
| 560U | Jones, Harry | 7100-000 | N/A | 6,793.00 | 6,793.00 | 0.00 |
| 561U | Simmons, Stephen C | 7100-000 | N/A | 3,930.14 | 3,930.14 | 0.00 |
| 562U | Gurin, Robert J | 7100-000 | N/A | 9,015.00 | 9,015.00 | 0.00 |
| 563U | Ditto, Michael J | 7100-000 | N/A | 2,235.15 | 2,235.15 | 0.00 |
| 564U | Dalton, Karen | 7100-000 | N/A | 3,309.50 | 3,309.50 | 0.00 |
| 565U | GARY RAGSDALE | 7100-000 | N/A | 5,975.94 | 5,975.94 | 0.00 |
| 566U | LiCavoli, Graziano T | 7100-000 | N/A | 4,663.00 | 4,663.00 | 0.00 |
| 567U | Woloszynski, Ted | 7100-000 | N/A | 4,121.32 | 4,121.32 | 0.00 |
| 568U | Ambrose, Anthony | 7100-000 | N/A | 10,435.00 | 10,435.00 | 0.00 |
| 569U | Podlich, Clayton | 7100-000 | N/A | 7,125.94 | 7,125.94 | 0.00 |
| 570U | Ford, James F Sr | 7100-000 | N/A | 13,040.00 | 13,040.00 | 0.00 |
| 571U | RICHARD RAGSDALE | 7100-000 | N/A | 7,339.00 | 7,339.00 | 0.00 |
| 573U | TEBEAU, CRAIG | 7100-000 | N/A | 2,748.60 | 2,748.60 | 0.00 |
| 574 | RBX INC | 7200-000 | N/A | 9,769.80 | 9,769.80 | 0.00 |
| 575 | WEST BEND TRANSIT & SERV CO | 7200-000 | N/A | 11,328.74 | 11,328.74 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 577U | Charles Willgues | 7100-000 | N/A | 3,732.75 | 3,732.75 | 0.00 |
| 579U | Robert J Ramirez | 7100-000 | N/A | 1,443.00 | 1,443.00 | 0.00 |
| 580 | V & S Transportation | 7100-000 | N/A | 127,634.22 | 127,634.22 | 0.00 |
| 581 | Sprint Nextel Corp | 7200-000 | N/A | 31,222.58 | 31,222.58 | 0.00 |
| 582 | MLSL LLC | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 0.00 | 26,552,669.54 | 25,610,084.02 | 2,943.40 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| Case Number: 04-15074-JS | Trustee:      (520067)    DAVID GROCHOCINSKI, TRUSTEE |
| Case Name:    K AND R EXPRESS SYSTEMS INC, | Filed (f) or Converted to (c):   04/15/04 (f) |
|                        K AND R EXPRESS SYSTEMS INC | §341(a) Meeting Date:   10/21/04 |
| Period Ending: 07/08/11 | Claims Bar Date:   06/06/05 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) | Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | TRACTORS AND TRAILERS/UNLIENED  (u) | 521,098.03 | 600,000.00 | | 537,315.57 | FA |
| 2 | BANC ONE LIENED VEHICLES  (u) | 1,500,000.00 | 1,500,000.00 | | 1,377,891.50 | FA |
| 3 | GE CAPITAL LIENED VEHICLES  (u) | 108,227.50 | 108,227.50 | | 108,227.50 | FA |
| 4 | REFUND OF VEHICLES | 185,177.96 | 185,177.96 | | 185,177.96 | FA |
| 5 | UNSCHEDULED REFUNDS  (u) | 1,325.00 | 1,325.00 | | 58,932.81 | FA |
| 6 | CHECKING ACCOUNTS | 526,185.09 | 0.00 | | 0.00 | FA |
| 7 | SECURITY DEPOSITS | 169,504.00 | 169,504.00 | DA | 0.00 | FA |
| 8 | ACCOUNTS RECEIVABLE | 4,114,980.13 | 0.00 | | 0.00 | FA |
| 10 | OFFICE EQUIPMENT | 70,000.00 | 0.00 | | 0.00 | FA |
| 11 | INVENTORY | 116,383.64 | 0.00 | | 0.00 | FA |
| 12 | 2003 LINCOLN NAVIGATOR  (u) | 29,000.00 | 29,000.00 | | 29,000.00 | FA |
| 13 | POST PETITION USE AND OCCUPANCY  (u) | 80,000.00 | 80,000.00 | | 58,764.21 | FA |
| 14 | PREFERENCES  (u) | 100,000.00 | 100,000.00 | | 613,535.90 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 27,325.78 | FA |
| 14 | Assets    Totals (Excluding unknown values) | **$7,521,881.35** | **$2,773,234.46** | | **$2,996,171.23** | **$0.00** |

---

**Major Activities Affecting Case Closing:**

FINALIZING CREDITOR LIST IN ADVANCE OF BAR DATE NOTICE; COMPLETING FINAL RESOLUTION OF 401K PLAN; BAR DATE FOR ADMINISTRATIVE
CLAIMS 2/28/05; NEGOTIATIONS WITH LANDLORDS PENDING; INVESTIGATION OF TRANSFERS TO INSIDERS PENDING
TRANSFERS/PREFERENCES TO BE FILED - INSIDER LITIGATION FILED JANUARY 2007
FINAL PREFERENCE AND INSIDER CAUSE OF ACTION LIKELY TO EXTEND TO EARLY 2008
ADVERSARY COMPLAINT, 07A 00029 VS LENDER AND INSIDER PENDING; CLAIMS REVIEW ONGOING EXPECT CLAIM OBJECTIONS IF ANY, BY MAY 31,
2009; OBJECTIONS TO CLAIMS PENDING; TAX RETURNS FILED BY PARENT CO
ISSUED FINAL CHECKS 10/25/10 AWAITING CLEARANCE TO PREPARE FINAL ACCOUNT AND CLOSE CASE

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | December 31, 2006 | Current Projected Date Of Final Report (TFR): | May 24, 2010  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-19 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/05 | | FUNDING ACCOUNT: ********9465 | | 9999-000 | 300,000.00 | | 300,000.00 |
| 03/27/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,701.38 | | 301,701.38 |
| 09/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,104.05 | | 303,805.43 |
| 03/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2,482.09 | | 306,287.52 |
| 09/20/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 2,386.15 | | 308,673.67 |
| 03/18/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 2,441.05 | | 311,114.72 |
| 09/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,846.54 | | 312,961.26 |
| 03/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,187.46 | | 314,148.72 |
| 06/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 156.68 | | 314,305.40 |
| 09/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 156.76 | | 314,462.16 |
| 10/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.78 | | 314,500.94 |
| 11/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.77 | | 314,539.71 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.08 | | 314,579.79 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 51.71 | | 314,631.50 |
| 02/12/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.80 | | 314,670.30 |
| 03/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.09 | | 314,710.39 |
| 04/14/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.80 | | 314,749.19 |
| 04/16/10 | | Transfer out to account ********9466 | Transfer out to account ********9466 | 9999-000 | -314,749.19 | | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -14,749.19 | 0.00 | |
| **Subtotal** | 14,749.19 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$14,749.19** | **$0.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-20 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/06 | | FUNDING ACCOUNT: ********9465 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 50.42 | | 100,050.42 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 94.61 | | 100,145.03 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 97.86 | | 100,242.89 |
| 06/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 44.23 | | 100,287.12 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 58.81 | | 100,345.93 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 115.12 | | 100,461.05 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 115.25 | | 100,576.30 |
| 09/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 48.37 | | 100,624.67 |
| 09/15/06 | | CHASE BANK | TRANSFER TO PAY PROFESSIONAL INTERIM FEES | 9999-000 | | 10,000.00 | 90,624.67 |
| 12/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 317.25 | | 90,941.92 |
| 03/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 317.97 | | 91,259.89 |
| 06/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 298.54 | | 91,558.43 |
| 09/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 299.52 | | 91,857.95 |
| 12/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 300.49 | | 92,158.44 |
| 03/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 269.22 | | 92,427.66 |
| 06/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 230.72 | | 92,658.38 |
| 09/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 138.71 | | 92,797.09 |
| 12/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 138.91 | | 92,936.00 |
| 03/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 81.13 | | 93,017.13 |
| 06/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.80 | | 93,051.93 |
| 09/10/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.80 | | 93,086.73 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.63 | | 93,099.36 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.48 | | 93,110.84 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.24 | | 93,123.08 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.48 | | 93,134.56 |
| 02/12/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.49 | | 93,146.05 |
| 03/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.86 | | 93,157.91 |
| 04/14/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.49 | | 93,169.40 |
| 04/16/10 | | Transfer out to account ********9466 | Transfer out to account ********9466 | 9999-000 | -93,169.40 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 10,000.00 | 10,000.00 | $0.00 |
| Less: Bank Transfers | 6,830.60 | 10,000.00 | |
| **Subtotal** | **3,169.40** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,169.40** | **$0.00** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-15074-JS | | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | K AND R EXPRESS SYSTEMS INC | | | Account: | ***-*****94-65 - Money Market Account | |
| Taxpayer ID #: | **-***5259 | | | Blanket Bond: | N/A | |
| Period Ending: | 07/08/11 | | | Separate Bond: | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/21/04 | {1} | TAYLOR &  MARTIN, INC. | NET AUCTION PROCEEDS /K&R OWNED EQUIPMENT AND TRUCKS | 1229-000 | 521,098.03 | | 521,098.03 |
| 07/22/04 | {1} | TAYLOR & MARTIN, INC. | ADDITIONAL FUNDS FROM SALE OF TRUCKS | 1229-000 | 308.75 | | 521,406.78 |
| 07/22/04 | {2} | TAYLOR & MARTIN, INC. | FUNDS ON SALE OF BANC ONE LIENED TRAILER | 1229-000 | 1,362,741.50 | | 1,884,148.28 |
| 07/22/04 | {2} | TAYLOR & MARTIN, INC. | SALE OF BANC ONE LIENED TRAILERS | 1229-000 | 1,900.00 | | 1,886,048.28 |
| 07/22/04 | {2} | TAYLOR & MARTIN, INC. | SALE OF BANC ONE LIENED TRUCKS | 1229-000 | 13,250.00 | | 1,899,298.28 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 53.01 | | 1,899,351.29 |
| 08/03/04 | {3} | TAYLOR & MARTIN, INC. | GE CAPITAL LIENED VEHICLES | 1229-000 | 108,227.50 | | 2,007,578.79 |
| 08/25/04 | 1001 | LONDON PROPERTY, LLC AND MIDWEST FREIGHTWAYS, INC. | POST-PETITION RENT | 2410-000 | | 125,000.00 | 1,882,578.79 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 310.37 | | 1,882,889.16 |
| 09/07/04 | {1} | TAYLOR & MATIN, INC. | AUCTION PROCEEDS | 1229-000 | 7,646.30 | | 1,890,535.46 |
| 09/07/04 | {1} | TAYLOR & MARTIN, INC. | AUCTION PROCEEDS | 1229-000 | 7,612.49 | | 1,898,147.95 |
| 09/16/04 | {1} | TAYLOR & MARTIN, INC. | 94' STRICK | 1229-000 | 650.00 | | 1,898,797.95 |
| 09/21/04 | 1002 | GENERAL ELECTRIC CREDIT CORP | SALE PROCEEDS FROM AUCTION | 4210-000 | | 108,227.50 | 1,790,570.45 |
| 09/21/04 | 1003 | BANC ONE LEASING CORPORATION | SALE PROCEEDS FROM AUCTION LESS 2% PER COURT ORDER | 4210-000 | | 1,348,724.50 | 441,845.95 |
| 09/24/04 | {4} | CITICAPITAL COMMERCIAL CORP. | INVOICE NUMBER 183704 | 1129-000 | 185,177.96 | | 627,023.91 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 261.52 | | 627,285.43 |
| 10/20/04 | {5} | CARBOZ, LLC | UNSCHEDULED REFUND | 1290-000 | 1,325.00 | | 628,610.43 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 111.80 | | 628,722.23 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 129.20 | | 628,851.43 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 133.54 | | 628,984.97 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 157.69 | | 629,142.66 |
| 02/18/05 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2004 FOR CASE #04B-15074, BOND #016026455 TERM: 2/1/05-2/1/06 | 2300-000 | | 556.45 | 628,586.21 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 149.97 | | 628,736.18 |
| 03/02/05 | 1005 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE BILL | 2990-000 | | 442.51 | 628,293.67 |
| 03/03/05 | 1006 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | INTERIM FEE AND EXPENSES TO COUNSEL FOR TRUSTEE | | | 65,612.66 | 562,681.01 |
| | | | | 3210-000 | 49,950.00 | | 562,681.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Subtotals : | | $2,211,244.63 | $1,648,563.62 |

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM     V.12.57

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | 15,662.66 | 3220-000 | | | 562,681.01 |
| 03/17/05 | {12} | AMERICAN AUCTION ASSOCIATES, INC. | AUCTION PROCEEDS - 2003 LINCOLN NAVIGATOR | 1229-000 | 29,000.00 | | 591,681.01 |
| 03/24/05 | | To Account #********9466 | TRANSFER FUNDS TO CUT CHECKS TO LANDLORDS PER ORDERS | 9999-000 | | 89,309.39 | 502,371.62 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 169.19 | | 502,540.81 |
| 04/07/05 | | To Account #********9466 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | | 1,349.24 | 501,191.57 |
| 04/08/05 | 1007 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES INVOICE 3/31/04 | 2410-000 | | 437.05 | 500,754.52 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 144.20 | | 500,898.72 |
| 05/10/05 | 1008 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES - INVOICE 4/30/05 | 2410-000 | | 437.05 | 500,461.67 |
| 05/17/05 | | To Account #********9466 | TRANSFER TO REIMBURSE FEES AND EXPENSES PER ORDER 5/12/05 | 9999-000 | | 9,050.00 | 491,411.67 |
| 05/17/05 | 1009 | AMERICAN AUCTION ASSOCIATES, INC. | REIMBURSEMENT OF EXPENSES INCURRED | 3620-000 | | 427.73 | 490,983.94 |
| 05/17/05 | 1010 | LONDON PROPERTY, LLC | REIMBURSEMENT OF FEES AND EXPENSES FOR PREPARATION OF TAX | 2990-000 | | 799.46 | 490,184.48 |
| 05/26/05 | | To Account #********9466 | TRANSFER FUNDS TO PAY FEES AND EXPENSES TO TRUSTEE | 9999-000 | | 92,237.23 | 397,947.25 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 142.22 | | 398,089.47 |
| 06/07/05 | 1011 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE DATE 5/31/05 | 2410-000 | | 437.05 | 397,652.42 |
| 06/09/05 | 1012 | RALLY CAPITAL LLC | ADDITIONAL FEES AND EXPENSES TO PREPARE SCHEDULES PER ORDER OF 6/7/05 | 2990-000 | | 3,285.00 | 394,367.42 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 126.45 | | 394,493.87 |
| 07/14/05 | 1013 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES / INVOICE DATED 6/30/05 | 2410-000 | | 437.05 | 394,056.82 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 136.67 | | 394,193.49 |
| 08/04/05 | 1014 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE  DATE 7/31/05 | 2410-000 | | 969.85 | 393,223.64 |
| 08/23/05 | | ROBERT ROGULIC | REIMBURSEMENT FOR FILES BEING PULLED AND REFILED/INVOICE 7/31/05 | 2410-000 | | -532.80 | 393,756.44 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 150.53 | | 393,906.97 |
| 09/06/05 | 1015 | IRON MOUNTAIN RECORDS MGMT | STORAGE FEES/INVOICE DATED 8/31/05 | 2410-000 | | 437.05 | 393,469.92 |

Subtotals :  $29,869.26  $199,080.35

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/05 | | ACCOUNT FUNDED: ********9419 | | 9999-000 | | 300,000.00 | 93,469.92 |
| 09/28/05 | 1016 | AFFTON PROPERTIES, INC. | CLAIM 98 SECURED PORTION OF CLAIM | 4220-000 | | 3,000.00 | 90,469.92 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 142.45 | | 90,612.37 |
| 10/07/05 | 1017 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 9/30/05 | 2410-000 | | 604.07 | 90,008.30 |
| 10/14/05 | {13} | CHASE EQUIPMENT LEASING, INC. | BANK ONE'S OBLIGATION TO REUMBURSE POST-PETITION USE AND OCCUMPANY RE: LANDLORD | 1249-000 | 55,614.71 | | 145,623.01 |
| 10/20/05 | {5} | PACIFIC LIFE | TURNOVER OF FUNDS REGARDING INSURANCE CASH VALUE OF POLICY | 1229-000 | 57,518.76 | | 203,141.77 |
| 10/28/05 | {13} | GE CAPITAL | POST PETITION USE AND OCCUPANCY PAYMENTS MADE TO LANDLORD | 1249-000 | 3,149.50 | | 206,291.27 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 58.27 | | 206,349.54 |
| 11/07/05 | 1018 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE COSTS/INVOICE DATE 10/31/05 | 2410-000 | | 441.73 | 205,907.81 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 93.19 | | 206,001.00 |
| 12/02/05 | 1019 | IRON MOUNTAIN RECORDS MANAGEMENT | PAYMENT OF INVOICE DATED 11/30/05 | 2410-000 | | 441.73 | 205,559.27 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 102.85 | | 205,662.12 |
| 01/06/06 | 1020 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES-INVOICE DATE 12/31/05 | 2410-000 | | 441.73 | 205,220.39 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 115.67 | | 205,336.06 |
| 02/02/06 | 1021 | IRON MOUNTAIN RECORDS MANAGEMENT | PAYMENT OF STORAGE FEES/INVOICE DATE 1/31/06 | 2410-000 | | 441.73 | 204,894.33 |
| 02/09/06 | 1022 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #04B-15074, Bond #016026455 | 2300-000 | | 432.16 | 204,462.17 |
| 02/16/06 | {5} | HELICAL DYNAMICS INC. | UNSCHEDULED REFUND | 1290-000 | 13.09 | | 204,475.26 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 110.12 | | 204,585.38 |
| 03/07/06 | 1023 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE DATE 2/28/06; STORAGE FEES | 2410-000 | | 441.73 | 204,143.65 |
| 03/16/06 | | ACCOUNT FUNDED: ********9420 | | 9999-000 | | 100,000.00 | 104,143.65 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 90.82 | | 104,234.47 |
| 04/10/06 | 1024 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 3/31/06 | 2410-000 | | 1,261.16 | 102,973.31 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 65.52 | | 103,038.83 |
| 05/04/06 | 1025 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES / INVOICE DATE 4/30/06 | 2410-000 | | 443.64 | 102,595.19 |
| 05/09/06 | | BAKER STERCHI COWDEN & | REIMBURSEMENT OF FILE RETRIEVAL | 2410-000 | | -815.48 | 103,410.67 |

| | | | | | Subtotals : | $117,074.95 | $407,134.20 |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM   V.12.57

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | RICE LLC | FEE/INVOICE DATED 3/31/06 | | | | |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 70.17 | | 103,480.84 |
| 06/05/06 | 1026 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 5/31/06 | 2410-000 | | 496.47 | 102,984.37 |
| 06/20/06 | {14} | FLEET PRIDE | SETTLEMENT OF ADVERSARY 06A 00979 | 1241-000 | 11,500.00 | | 114,484.37 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 70.13 | | 114,554.50 |
| 07/11/06 | 1027 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES INVOICE DATED 6/30/06 | 2410-000 | | 547.46 | 114,007.04 |
| 07/17/06 | | ROBERT ROGULIC | REIBURSEMENT FOR REMOVAL AND REFILING OF FILES AT STORAGE UNIT/INVOICE DATE 9/30/05 | 2410-000 | | -161.34 | 114,168.38 |
| 07/25/06 | 1028 | LASALLE BANK NA | FEE FOR COPIES OF CHECKS | 2990-000 | | 45.00 | 114,123.38 |
| 07/27/06 | {14} | DESCARTES SYSTEMS (USA) LLC | SETTLEMENT  OF PREFERENCE WITH TRANSETTLEMENTS,INC. | 1241-000 | 4,000.00 | | 118,123.38 |
| 07/27/06 | {14} | GLOBAL TRANSPORTATION SYSTEMS, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,000.00 | | 122,123.38 |
| 07/27/06 | {14} | ELFRINK TRANSPORTATION | SETTLEMENT OF PREFERENCE | 1241-000 | 4,000.00 | | 126,123.38 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 158.80 | | 126,282.18 |
| 08/03/06 | 1029 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 7/31/06 | 2410-000 | | 443.64 | 125,838.54 |
| 08/16/06 | {14} | PAULSON BROTHERS ENTERPRISES | SETTLEMENT OF ADVERSARY 06 A 999 | 1241-000 | 18,002.71 | | 143,841.25 |
| 08/16/06 | {14} | PANASONIC IDEAS / MATSUSHITA ELECTRIC CORP | SETTLEMENT OF PREFERENCE 06A 992 | 1241-000 | 3,500.00 | | 147,341.25 |
| 08/16/06 | {14} | DIESEL DOGS FUEL SERVICE | SETTLEMENT OF ADVERSARY 06A 973 | 1241-000 | 4,000.00 | | 151,341.25 |
| 08/16/06 | {14} | SNELLING SERVICES LLC | SETTLEMENT OF PREFERENCE 06A 1004 | 1241-000 | 1,500.00 | | 152,841.25 |
| 08/22/06 | {14} | SIMPLE DISTRIBUTORS, LLC | SETTLEMENT OF ADVERSARY NO. 06A 1003 | 1241-000 | 2,000.00 | | 154,841.25 |
| 08/30/06 | {14} | CINTAS CORP. | SETTLEMENT OF ADVERSARY 06-00970 | 1241-000 | 2,386.18 | | 157,227.43 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 206.25 | | 157,433.68 |
| 09/06/06 | 1030 | IRON MOUNTAIN RECORDS MGMT | STORAGE FEES/INVOICE DATE 8/31/06 | 2410-000 | | 443.64 | 156,990.04 |
| 09/15/06 | | To Account #*******9466 | TRANSFER FUNDS TO PAY FEES TO SPECIAL COUNSEL PER ORDER OF 9/14/06 | 9999-000 | | 87,000.00 | 69,990.04 |
| 09/15/06 | 1031 | DEVELOPMENT SPECIALISTS, INC. | FIRST IMTERIM COMPENSATION AND EXPENSES | | | 65,126.07 | 4,863.97 |
| | | | | 3731-000 | 65,019.50 | | 4,863.97 |
| | | | | 3732-000 | 106.57 | | 4,863.97 |

| | | |
|---|---|---|
| Subtotals : | $55,394.24 | $153,940.94 |

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 04-15074-JS | **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | K AND R EXPRESS SYSTEMS INC | **Account:** | ***-*****94-65 - Money Market Account |
| **Taxpayer ID #:** | **-***5259 | **Blanket Bond:** | N/A |
| **Period Ending:** | 07/08/11 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/06 | {14} | BALL AND BALL TRUCKING, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 8,000.00 | | 12,863.97 |
| 09/22/06 | {14} | COLONIAL COURIER SERVICE, INC. | SETTLEMENT OF PREFERENCE/PARTIAL | 1241-000 | 2,225.00 | | 15,088.97 |
| 09/22/06 | {14} | CARTER ENERGY CORP. | SETTLEMENT OF PREFERENCE | 1241-000 | 17,000.00 | | 32,088.97 |
| 09/22/06 | {14} | CHICAGO BANDAG, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 37,088.97 |
| 09/22/06 | {14} | DEER LAKE TRUCK BROKERAGE | SETTLEMENT OF PREFERENCE | 1241-000 | 3,500.00 | | 40,588.97 |
| 09/22/06 | {14} | HOMETOWN | SETTLEMENT OF PREFERENCE | 1241-000 | 9,000.00 | | 49,588.97 |
| 09/22/06 | {14} | NHP SERVICE COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 11,800.00 | | 61,388.97 |
| 09/22/06 | {14} | ROBERT HALF INTERNATIONAL | SETTLEMENT OF PREFERENCE | 1241-000 | 2,000.00 | | 63,388.97 |
| 09/22/06 | {14} | TMT SOFTWARE | SETTLEMENT OF PREFERENCE | 1241-000 | 3,750.00 | | 67,138.97 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 155.25 | | 67,294.22 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 103.23 | | 67,397.45 |
| 11/02/06 | {14} | COLONIAL COURIER SERVICE, INC. | SETTLEMENT OF ADVERSARY 06A 00971 | 1241-000 | 2,000.00 | | 69,397.45 |
| 11/02/06 | {14} | FERRELLGAS | SETTLEMENT OF ADVERSARY 06A 00977 | 1241-000 | 16,500.00 | | 85,897.45 |
| 11/02/06 | {14} | GILLOTA, INC. | SETTLEMENT OF ADVERSARY 06A-00982 | 1241-000 | 11,665.65 | | 97,563.10 |
| 11/02/06 | {14} | HEALTHSOUTH | SETTLEMENT OF ADVERSARY 06A 00985 | 1241-000 | 6,000.00 | | 103,563.10 |
| 11/02/06 | {14} | UNLIMITED GRAPHIX | SETTLEMENT OF ADVERSARY 06A 01009 | 1241-000 | 8,500.00 | | 112,063.10 |
| 11/02/06 | {14} | WALLER TRUCK COMPANY INC. | SETTLEMENT OF ADVERSARY 06-1011 | 1241-000 | 1,400.00 | | 113,463.10 |
| 11/07/06 | | IRON MOUNTAIN | REFUND OVERPAYMENT OF STORAGE FEES/PROTECTIVE LIFE TO REIMBURSE 103.82 FOR 6/30/06 INVOICE AND IN ERROR PAID FULL INVOICE DIRECTLY TO IRON MOUNTAIN | 2410-000 | | -547.46 | 114,010.56 |
| 11/07/06 | 1032 {14} | PROTECTIVE LIFE INSURANCE CO. | REFUND OF OVERPAYMENT TO IRON MOUNTAIN | 1290-000 | -443.64 | | 113,566.92 |
| 11/07/06 | 1033 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 10/31/06 | 2410-000 | | 451.47 | 113,115.45 |
| 11/10/06 | {14} | FERRELL GAS | NSF CHECK | 1241-000 | -16,500.00 | | 96,615.45 |
| 11/16/06 | {14} | AT&T | SETTLEMENT OF PREFERENCE | 1241-000 | 5,500.00 | | 102,115.45 |
| 11/16/06 | {14} | CHASE | RE-DEPOSIT OF NSF CHECK | 1241-000 | 16,500.00 | | 118,615.45 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 149.29 | | 118,764.74 |
| 12/01/06 | {14} | GUARANTEED AIR FREIGHT & FORWARDING, INC. | SETTLEMENT OF ADVERSARY | 1241-000 | 5,500.00 | | 124,264.74 |
| 12/01/06 | {14} | HILL BROS TRANSPORTATION INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 11,000.00 | | 135,264.74 |
| 12/01/06 | {14} | KOSCHKEE TRANSFER, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 4,500.00 | | 139,764.74 |
| 12/01/06 | {14} | SCOPELITIS, GARVIN, LIGHT & | SETTLEMENT OF PREFERENCE | 1241-000 | 8,000.00 | | 147,764.74 |

| | | | Subtotals : | $142,804.78 | $-95.99 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-15074-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** K AND R EXPRESS SYSTEMS INC, | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| K AND R EXPRESS SYSTEMS INC | **Account:** ***-*****94-65 - Money Market Account |
| **Taxpayer ID #:** **-***5259 | **Blanket Bond:** N/A |
| **Period Ending:** 07/08/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | HANSON PC | | | | | |
| 12/12/06 | {14} | FIRE EQUIPMENT CO | SETTLEMENT OF PREFERENCE/ 1 of 10 payments | 1241-000 | 700.00 | | 148,464.74 |
| 12/12/06 | {14} | INGRAM MICRO, INC. | SETTLEMENT OF ADVERSARY | 1241-000 | 15,000.00 | | 163,464.74 |
| 12/12/06 | {14} | FOLEY & MANSFIELD PLLP | SETTLEMENT OF PREFERENCE WITH PIK TERMINAL COMPANY | 1241-000 | 4,000.00 | | 167,464.74 |
| 12/12/06 | 1034 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 11/30/06 | 2410-000 | | 451.47 | 167,013.27 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 216.07 | | 167,229.34 |
| 01/08/07 | {14} | FIRE EQUIPMENT CO | SETTLEMENT OF PREFERENCE/2 OF 10 | 1241-000 | 700.00 | | 167,929.34 |
| 01/08/07 | {14} | WARD TRUCKING LLC | SETTLEMENT OF PREFERENCE | 1241-000 | 7,000.00 | | 174,929.34 |
| 01/08/07 | {14} | GAS CITY, LTD | SETTLEMENT OF PREFERENCE | 1241-000 | 1,000.00 | | 175,929.34 |
| 01/08/07 | {14} | SPRINT NEXTEL | SETTLEMENT OF PREFERENCE | 1241-000 | 20,000.00 | | 195,929.34 |
| 01/09/07 | 1035 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/ INVOICE DATE 12/31/06 | 2410-000 | | 532.87 | 195,396.47 |
| 01/26/07 | {5} | HELICAL DYNAMICS INC | FINAL PAYMENT PER CH 11 AGREEMENT | 1290-000 | 75.96 | | 195,472.43 |
| 01/26/07 | {14} | FIRE EQUIPMENT CO. | ADVERSARY SETTLEMENT PAYMENT 3 OF 10 | 1241-000 | 700.00 | | 196,172.43 |
| 01/30/07 | {14} | CHAMBERLAIN GROUP, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 3,000.00 | | 199,172.43 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 286.81 | | 199,459.24 |
| 02/02/07 | {14} | HESS TRUCKING COMPANY | SETTLEMENT OF ADVERSARY | 1241-000 | 5,000.00 | | 204,459.24 |
| 02/06/07 | 1036 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 1/31/07 | 2410-000 | | 451.47 | 204,007.77 |
| 02/12/07 | 1037 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #04B-15074, BOND#  016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | 490.76 | 203,517.01 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 257.13 | | 203,774.14 |
| 03/01/07 | {14} | FIRE EQUIPMENT CO | SETTLEMENT PAYMENT / 4 OF 10 | 1241-000 | 700.00 | | 204,474.14 |
| 03/06/07 | | To Account #********9466 | TRANSFER FUNDS | 9999-000 | | 1,000.00 | 203,474.14 |
| 03/23/07 | | SCHWEICKERT & GANASSIN | REIMBURSEMENT OF REFILING FEES/INVOICE DATE 12/31/06 | 2410-000 | | -81.40 | 203,555.54 |
| 03/29/07 | {14} | FIRE EQUIPMENT CO. | SETTLEMENT PAYMENT 5 OF 10 | 1241-000 | 700.00 | | 204,255.54 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 276.02 | | 204,531.56 |
| 04/27/07 | {14} | FIRE EQUIPMENT COMPANY | SETTLEMENT PAYMENT 6 OF 10 | 1241-000 | 700.00 | | 205,231.56 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 282.79 | | 205,514.35 |
| 04/30/07 | | To Account #********9466 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION TO PROFESSIONALS | 9999-000 | | 82,598.83 | 122,915.52 |

Subtotals :  $60,594.78   $85,444.00

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 172.19 | | 123,087.71 |
| 06/04/07 | 1038 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 5/31/07 | 2410-000 | | 451.47 | 122,636.24 |
| 06/12/07 | {14} | FIRE EQUIPMENT COMPANY | 7 OF 10 PAYMENTS | 1241-000 | 700.00 | | 123,336.24 |
| 06/22/07 | {14} | FIRE EQUIPMENT CO | 8 OF 10 PAYMENTS RE:  SETTLEMENT OF ADVERSARY | 1241-000 | 700.00 | | 124,036.24 |
| 06/22/07 | {14} | MILAN EXPRESS | SETTLEMENT OF PREFERENCE | 1241-000 | 11,500.00 | | 135,536.24 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 163.60 | | 135,699.84 |
| 07/09/07 | 1039 | IRON MOUNTAIN RECORDS MGMT | STORAGE /INVOICE DATED 6/30/07 | 2410-000 | | 812.44 | 134,887.40 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 195.57 | | 135,082.97 |
| 08/06/07 | {14} | BROWN TRANSFER CO | SETTLEMENT OF PREFERENCE | 1241-000 | 11,000.00 | | 146,082.97 |
| 08/06/07 | {14} | MIDWEST ORTHOPAEDIC NETWORK | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 151,082.97 |
| 08/08/07 | 1040 | IRON MOUNTAIN RECORDS MGMT | STORAGE FEES INVOICE DATE 7/31/07<br>Voided on 08/08/07 | 2410-000 | | 703.38 | 150,379.59 |
| 08/08/07 | 1040 | IRON MOUNTAIN RECORDS MGMT | STORAGE FEES INVOICE DATE 7/31/07<br>Voided: check issued on 08/08/07 | 2410-000 | | -703.38 | 151,082.97 |
| 08/09/07 | {14} | TURNPIKE TRANSIT INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 25,000.00 | | 176,082.97 |
| 08/09/07 | {14} | FIRE EQUIPMENT CO. | SETTLEMENT PAYMENT 9 OF 10 | 1241-000 | 700.00 | | 176,782.97 |
| 08/21/07 | | BELL BOYD & LLOYD LLP | REIMBURSEMENT OF STORAGE RECORD EXPENSE/INVOICE DATE 6/30/07 | 2410-000 | | -360.97 | 177,143.94 |
| 08/24/07 | {14} | DOHRN TRANSFER COMPANY | SETTLEMENT OF PREFERENCE | 1241-000 | 40,000.00 | | 217,143.94 |
| 08/24/07 | {14} | BALDWIN & LYONS INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 15,000.00 | | 232,143.94 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 237.73 | | 232,381.67 |
| 09/04/07 | {14} | FIRE EQUIPMENT CO. | SETTLEMENT PAYMENT 10 OF 10 | 1241-000 | 700.00 | | 233,081.67 |
| 09/10/07 | 1041 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 8/31/07 | 2410-000 | | 465.30 | 232,616.37 |
| 09/21/07 | {14} | PEZOLD, SMITH, HIRSCHMANN & SELVAGGIO LLC | SETTLEMENT OF ADVERSARY | 1241-000 | 6,750.00 | | 239,366.37 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 295.82 | | 239,662.19 |
| 10/05/07 | 1042 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 9/30/07 | 2410-000 | | 481.45 | 239,180.74 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 357.00 | | 239,537.74 |
| 11/02/07 | 1043 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 10/31/07 | 2410-000 | | 481.45 | 239,056.29 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 303.24 | | 239,359.53 |
| 12/10/07 | 1044 | IRON MOUNTAIN | STORAGE FEES/ INVOICE DATED 11/30/07 | 2410-000 | | 481.45 | 238,878.08 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 288.30 | | 239,166.38 |
| 01/08/08 | 1045 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 12/31/07 | 2410-000 | | 481.45 | 238,684.93 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 268.27 | | 238,953.20 |
| | | | Subtotals : | | $119,331.72 | $3,294.04 | |

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

Case Number:    04-15074-JS
Case Name:    K AND R EXPRESS SYSTEMS INC,
    K AND R EXPRESS SYSTEMS INC

Taxpayer ID #:    **-***5259
Period Ending:    07/08/11

Trustee:    DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:    JPMORGAN CHASE BANK, N.A.
Account:    ***-*****94-65 - Money Market Account
Blanket Bond:    N/A
Separate Bond:    N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/07/08 | 1046 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 1/31/08 | | 2410-000 | | 481.45 | 238,471.75 |
| 02/11/08 | 1047 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #04B-15074, BOND #016026455  - TERM 2/1/08-2/1/09 | | 2300-000 | | 558.45 | 237,913.30 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | | 1270-000 | 150.21 | | 238,063.51 |
| 03/07/08 | 1048 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 2/29/08 | | 2410-000 | | 481.45 | 237,582.06 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 137.75 | | 237,719.81 |
| 03/31/08 | 1049 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN, LLC | INTERIM FEES AND EXPENSES TO TRUSTEE'S COUNSEL | | | | 53,054.03 | 184,665.78 |
| | | | FEES | 52,548.00 | 3210-600 | | | 184,665.78 |
| | | | EXPENSES | 506.03 | 3220-610 | | | 184,665.78 |
| 03/31/08 | 1050 | DEVELOPMENT SPECIALISTS, INC. | INTERIM FEES AND EXPENSES | | | | 10,261.70 | 174,404.08 |
| | | | FEES | 10,260.00 | 3731-000 | | | 174,404.08 |
| | | | EXPENSES | 1.70 | 3732-000 | | | 174,404.08 |
| 04/03/08 | | To Account #*******9466 | TRANSFER FUNDS TO PAY STORAGE FEES | | 9999-000 | | 481.45 | 173,922.63 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 102.88 | | 174,025.51 |
| 05/02/08 | 1051 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 4/30/08 | | 2410-000 | | 481.45 | 173,544.06 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | 84.63 | | 173,628.69 |
| 06/10/08 | 1052 | IRON MOUNTAIN | STORAGE EXPENSE/INVOICE DATE 5/31/08 | | 2410-000 | | 481.45 | 173,147.24 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | 80.92 | | 173,228.16 |
| 07/08/08 | 1053 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 6/30/08 | | 2410-000 | | 481.45 | 172,746.71 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | 80.74 | | 172,827.45 |
| 08/05/08 | 1054 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 7/31/08 | | 2410-000 | | 480.38 | 172,347.07 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | 75.34 | | 172,422.41 |
| 09/09/08 | 1055 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 8/31/08 | | 2410-000 | | 505.50 | 171,916.91 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | 82.94 | | 171,999.85 |
| 10/03/08 | 1056 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 9/30/08 | | 2410-000 | | 551.04 | 171,448.81 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | | 1270-000 | 69.74 | | 171,518.55 |
| 11/06/08 | 1057 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 10/31/08 | | 2410-000 | | 540.97 | 170,977.58 |
| 11/26/08 | {14} | BANK OF AMERICA | PARTIAL SETTLEMENT OF CLAIM AGAINST LASALLE BANK & ROGULIC | | 1241-000 | 80,000.00 | | 250,977.58 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | | 1270-000 | 46.39 | | 251,023.97 |
| 12/05/08 | 1058 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 11/30/08 | | 2410-000 | | 551.58 | 250,472.39 |
| 12/11/08 | {14} | ROBERT ROGULIC | SETTLEMENT OF 07CV 2837 | | 1241-000 | 160,000.00 | | 410,472.39 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 63.63 | | 410,536.02 |

Subtotals :    $240,975.17    $69,392.35

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 04-15074-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | K AND R EXPRESS SYSTEMS INC | | Account: | ***-*****94-65 - Money Market Account |
| Taxpayer ID #: | **-***5259 | | Blanket Bond: | N/A |
| Period Ending: | 07/08/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/09 | 1059 | IRON MOUNTAIN | STORAGE/INVOICE DATED 12/31/08 | 2410-000 | | 540.97 | 409,995.05 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.44 | | 410,045.49 |
| 02/05/09 | 1060 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2008 FOR CASE<br>#04B-15074, BOND#016026455 | 2300-000 | | 677.04 | 409,368.45 |
| 02/06/09 | 1061 | IRON MOUNTAIN | STORAGE FEE/INVOICE DATED 1/31/09 | 2410-000 | | 627.94 | 408,740.51 |
| 02/18/09 | | To Account #*******9466 | TRANSFER FUNDS TO PREPARE FOR<br>FINAL DISTRIBUTION | 9999-000 | | 21,717.68 | 387,022.83 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 46.09 | | 387,068.92 |
| 03/11/09 | 1062 | IRON MOUNTAIN | STORAGE FEE/INVOICE DATED 2/28/09 | 2410-000 | | 540.97 | 386,527.95 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.74 | | 386,578.69 |
| 04/07/09 | 1063 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 3/31/09 | 2410-000 | | 540.97 | 386,037.72 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.50 | | 386,085.22 |
| 05/04/09 | 1064 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 4/30/09 | 2410-000 | | 540.97 | 385,544.25 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 45.86 | | 385,590.11 |
| 06/08/09 | 1065 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 5/31/09 | 2410-000 | | 540.97 | 385,049.14 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.55 | | 385,099.69 |
| 07/08/09 | 1066 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 6/30/09 | 2410-000 | | 566.76 | 384,532.93 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.90 | | 384,581.83 |
| 08/11/09 | 1067 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 7/31/09 | 2410-000 | | 566.76 | 384,015.07 |
| 08/17/09 | 1068 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 7/31/07 | 2410-000 | | 451.47 | 383,563.60 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.83 | | 383,612.43 |
| 09/04/09 | 1069 | IRON MOUNTAIN | INVOICE DATED 8/31/09 | 2410-000 | | 566.76 | 383,045.67 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.13 | | 383,092.80 |
| 10/02/09 | 1070 | IRON MOUNTAIN | STORAGE FEES/ INVOICE DATED 9/30/09 | 2410-000 | | 575.03 | 382,517.77 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.06 | | 382,564.83 |
| 11/06/09 | 1071 | IRON MOUNTAIN | STORAGE/INVOICE DATED 10/31/09 | 2410-000 | | 566.76 | 381,998.07 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.58 | | 382,046.65 |
| 12/04/09 | 1072 | IRON MOUNTAIN | STORAGE FEE/INVOICE DATED 11/30/09 | 2410-000 | | 550.63 | 381,496.02 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.51 | | 381,544.53 |
| 01/11/10 | 1073 | IRON MOUNTAIN | STORAGE/INVOICE DATED 12/31/09 | 2410-000 | | 550.63 | 380,993.90 |
| 01/21/10 | 1074 | IRON MOUNTAIN | DESTRUCTION FEE/#G2812 | 2410-000 | | 9,454.50 | 371,539.40 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 45.18 | | 371,584.58 |
| 02/05/10 | 1075 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 1/31/10 | 2410-000 | | 550.63 | 371,033.95 |
| 02/05/10 | 1076 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2009 FOR CASE<br>#04-15074, BOND#016026455 | 2300-000 | | 654.69 | 370,379.26 |

Subtotals :    $625.37    $40,782.13

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 42.57 | | 370,421.83 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 50.11 | | 370,471.94 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 7.59 | | 370,479.53 |
| 04/06/10 | | Wire out to BNYM account<br>9200*****9465 | Wire out to BNYM account 9200*****9465 | 9999-000 | -370,479.53 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 2,607,535.64 | 2,607,535.64 | $0.00 |
| Less: Bank Transfers | -370,479.53 | 784,743.82 | |
| Subtotal | 2,978,015.17 | 1,822,791.82 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $2,978,015.17 | $1,822,791.82 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/05 | | From Account #********9465 | TRANSFER FUNDS TO CUT CHECKS TO LANDLORDS PER ORDERS | 9999-000 | 89,309.39 | | 89,309.39 |
| 03/24/05 | 101 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE INVOICE DATE 2/28/05 | 2410-000 | | 442.51 | 88,866.88 |
| 03/24/05 | 102 | HILLS PROPERTIES, LLC | ADMINISTRATIVE EXPENSES PER ORDER OF 3/17/05 | 2410-000 | | 2,000.00 | 86,866.88 |
| 03/24/05 | 103 | ROSEVILLE T.L. II, LLC | ADMINISTRATIVE EXPENSES PER ORDER 3/17/05 | 5200-000 | | 29,266.23 | 57,600.65 |
| 03/24/05 | 104 | HILLSBORO TRANSPORTATION CO. | ADMINISTRATIVE EXPENSES PER ORDER OF 3/17/05 | 2410-000 | | 5,700.00 | 51,900.65 |
| 03/24/05 | 105 | MERCHANDISE WAREHOUSE, INC. | ADMINISTATIVE EXPENSES PER ORDER OF 3/17/05 | 5200-000 | | 7,916.65 | 43,984.00 |
| 03/24/05 | 106 | AFFTONPROPERTIES, LLC | ADMINISTRATIVE EXPENSE CLAIM PER ORDER OF 12/17/04 | 2410-000 | | 26,904.00 | 17,080.00 |
| 03/24/05 | 107 | GRAHAM SHIP BY TRUCK | ADMINISTRATIVE EXPENSE PER ORDER OF 9/14/04 | 2410-000 | | 14,080.00 | 3,000.00 |
| 04/07/05 | | From Account #********9465 | TRANSFER FUNDS TO PAY STORAGE FEES | 9999-000 | 1,349.24 | | 4,349.24 |
| 04/07/05 | 108 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES 10/31/04 | 2410-000 | | 3,458.14 | 891.10 |
| 04/07/05 | 109 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES 11/30/04 | 2410-000 | | 448.59 | 442.51 |
| 04/07/05 | 110 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES 12/31/04 | 2410-000 | | 442.51 | 0.00 |
| 05/17/05 | | From Account #********9465 | TRANSFER TO REIMBURSE FEES AND EXPENSES PER ORDER 5/12/05 | 9999-000 | 9,050.00 | | 9,050.00 |
| 05/17/05 | 111 | RALLY CAPITAL LLC | REIMBURSEMENT OF FEES AND EXPENSES TO PREPARE SCHEDULES | 2990-000 | | 9,050.00 | 0.00 |
| 05/26/05 | | From Account #********9465 | TRANSFER FUNDS TO PAY FEES AND EXPENSES TO TRUSTEE | 9999-000 | 92,237.23 | | 92,237.23 |
| 05/26/05 | 112 | DAVID E. GROCHOCINSKI | INTERIM COMPENSATION AND EXPENSES TO TRUSTEE | | | 92,237.23 | 0.00 |
| | | DAVID GROCHOCINSKI, TRUSTEE | REIMBURSEMENT OF          90,462.41<br>COMPENSATION | 2100-000 | | | 0.00 |
| | | | INTERIM FEES          1,774.82 | 2200-000 | | | 0.00 |
| 09/15/06 | | CHASE BANK | TRANSFER TO PAY INTERIM FEES TO PROFESSIONALS | 9999-000 | | -10,000.00 | 10,000.00 |
| 09/15/06 | | From Account #********9465 | TRANSFER FUNDS TO PAY FEES TO SPECIAL COUNSEL PER ORDER OF 9/14/06 | 9999-000 | 87,000.00 | | 97,000.00 |

Subtotals :          $278,945.86          $181,945.86

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/18/06 | 113 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | INTERIM FEES AND EXPENSES TO SPECIAL COUNSEL | | | | 96,142.61 | 857.39 |
| | | | | 81,339.50 | 3210-600 | | | 857.39 |
| | | | | 14,803.11 | 3220-610 | | | 857.39 |
| 10/10/06 | 114 | IRON MOUNTAIN  RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATE 9/30/06 | | 2410-000 | | 451.47 | 405.92 |
| 03/06/07 | | From Account #*******9465 | TRANSFER FUNDS | | 9999-000 | 1,000.00 | | 1,405.92 |
| 03/06/07 | 115 | IRON MOUNTAN RECORDS MANAGEMENT | STORAGE FEES INVOICE DATE 2/28/07 | | 2410-000 | | 451.47 | 954.45 |
| 04/12/07 | 116 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 4/30/07 | | 2410-000 | | 451.47 | 502.98 |
| 04/30/07 | | From Account #*******9465 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION TO PROFESSIONALS | | 9999-000 | 82,598.83 | | 83,101.81 |
| 04/30/07 | 117 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | | 70,985.35 | 12,116.46 |
| | | | EXPENSES | 1,530.35 | 3220-610 | | | 12,116.46 |
| | | | FEES | 69,455.00 | 3210-600 | | | 12,116.46 |
| 04/30/07 | 118 | DEVELOPMENT SPECIALISTS INC. | INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | | 11,613.48 | 502.98 |
| | | | FEES | 11,607.50 | 3731-000 | | | 502.98 |
| | | | EXPENSES | 5.98 | 3732-000 | | | 502.98 |
| 05/08/07 | 119 | IRON MOUNTAIN RECORDS MANAGEMENT | STORAGE FEES/INVOICE DATED 4/30/07 | | 2700-000 | | 451.47 | 51.51 |
| 04/03/08 | | From Account #*******9465 | TRANSFER FUNDS TO PAY STORAGE FEES | | 9999-000 | 481.45 | | 532.96 |
| 04/03/08 | 120 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED 3/31/08 | | 2410-000 | | 481.45 | 51.51 |
| 02/18/09 | | From Account #*******9465 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | | 9999-000 | 21,717.68 | | 21,769.19 |
| 02/18/09 | 121 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | FIFTH INTERIM AWARD OF FEES AND COSTS | | | | 20,579.18 | 1,190.01 |
| | | | FEES | 20,157.50 | 3210-600 | | | 1,190.01 |
| | | | EXPENSES | 421.68 | 3220-610 | | | 1,190.01 |
| 02/18/09 | 122 | DEVLOPMENT SPECIALISTS, INC. | FOURTH AND FINAL APPLICATION FOR COMPENSATION | | 3731-000 | | 1,138.50 | 51.51 |
| 11/02/09 | 124 | UPS | INV#0000fa7336439 | | 2990-000 | | 16.69 | 34.82 |
| 04/06/10 | | Wire out to BNYM account 9200******9466 | Wire out to BNYM account 9200******9466 | | 9999-000 | -34.82 | | 0.00 |
| 04/16/10 | | Transfer in from account *******9419 | Transfer in from account *******9419 | | 9999-000 | 314,749.19 | | 314,749.19 |

| | | |
|---|---|---|
| Subtotals : | $420,512.33 | $202,763.14 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/10 | | Transfer in from account ********9420 | Transfer in from account ********9420 | 9999-000 | 93,169.40 | | 407,918.59 |
| 04/16/10 | | Wire out to BNYM account 9200******9419 | Wire out to BNYM account 9200******9419 | 9999-000 | -314,749.19 | | 93,169.40 |
| 04/16/10 | | Wire out to BNYM account 9200******9420 | Wire out to BNYM account 9200******9420 | 9999-000 | -93,169.40 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 384,709.00 | 384,709.00 | $0.00 |
| Less: Bank Transfers | 384,709.00 | -10,000.00 | |
| Subtotal | 0.00 | 394,709.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $394,709.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-19 - Trustee Investment Acct |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9466 | Wire in from JPMorgan Chase Bank, N.A. account *******9466 | 9999-000 | 314,749.19 | | 314,749.19 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 14.22 | | 314,763.41 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 40.10 | | 314,803.51 |
| 06/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 34.93 | | 314,838.44 |
| 06/28/10 | | MELLON BANK | TRANSFER FUNDS TO DDA ACCOUNT | 9999-000 | | 314,838.44 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 314,838.44 | 314,838.44 | $0.00 |
| Less: Bank Transfers | | 314,749.19 | 314,838.44 | |
| Subtotal | | 89.25 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $89.25 | $0.00 | |

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-15074-JS |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| **Taxpayer ID #:** | **-***5259 |
| **Period Ending:** | 07/08/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******94-20 - Trustee Investment Acct |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******9466 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******9466 | 9999-000 | 93,169.40 | | 93,169.40 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.21 | | 93,173.61 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 11.87 | | 93,185.48 |
| 06/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.34 | | 93,195.82 |
| 06/28/10 | | MELLON BANK | TRANSFER FUNDS TO DDA ACCOUNT | 9999-000 | | 93,195.82 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 93,195.82 | 93,195.82 | $0.00 |
| Less: Bank Transfers | 93,169.40 | 93,195.82 | |
| **Subtotal** | 26.42 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $26.42 | $0.00 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 04-15074-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | Bank Name: | The Bank of New York Mellon |
| | K AND R EXPRESS SYSTEMS INC | Account: | 9200-******94-65 - Money Market Account |
| Taxpayer ID #: | **-***5259 | Blanket Bond: | N/A |
| Period Ending: | 07/08/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9465 | Wire in from JPMorgan Chase Bank, N.A. account *******9465 | 9999-000 | 370,479.53 | | 370,479.53 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 38.05 | | 370,517.58 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 47.21 | | 370,564.79 |
| 06/25/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.1500% | 1270-000 | 36.54 | | 370,601.33 |
| 06/25/10 | | To Account #9200******9466 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | | 370,601.33 | 0.00 |

|  | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 370,601.33 | 370,601.33 | $0.00 |
| Less: Bank Transfers | 370,479.53 | 370,601.33 | |
| Subtotal | 121.80 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $121.80 | $0.00 | |

Exhibit 9

# Form 2

Page:  19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-15074-JS | |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| **Taxpayer ID #:** | **-***5259 | |
| **Period Ending:** | 07/08/11 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******94-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9466 | Wire in from JPMorgan Chase Bank, N.A. account *******9466 | 9999-000 | 34.82 | | 34.82 |
| 06/25/10 | | From Account #9200******9465 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 370,601.33 | | 370,636.15 |
| 06/25/10 | 10125 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $113,106.60; Trustee Compensation;  Reference: | 2100-000 | | 22,644.19 | 347,991.96 |
| 06/25/10 | 10126 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | Dividend paid 100.00% on $21,771.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 21,771.00 | 326,220.96 |
| 06/25/10 | 10127 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | Dividend paid 100.00% on $480.60, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 480.60 | 325,740.36 |
| 06/25/10 | 10128 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | Dividend paid 100.00% on $18,902.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 18,902.50 | 306,837.86 |
| 06/28/10 | | MELLON BANK | CLOSURE AND TRANSFER OF TIA ACCOUNT | 9999-000 | | -93,195.82 | 400,033.68 |
| 06/28/10 | | MELLON BANK | TRANSFER AND CLOSURE OF TIA ACCOUNT | 9999-000 | | -314,838.44 | 714,872.12 |
| 06/29/10 | | IRON MOUNTAIN | REFUND OF OVERPAYMENT OF STORAGE FEES | 2410-000 | | -371.68 | 715,243.80 |
| 10/25/10 | 10129 | Columbian Distrubution Svs Inc | Dividend paid 100.00% on $4,860.00; Claim# 15; Filed: $4,860.00; Reference: | 5200-000 | | 4,860.00 | 710,383.80 |
| 10/25/10 | 10130 | ILLINOIS POWER | Dividend paid 100.00% on $218.69; Claim# 174P; Filed: $218.69; Reference: Voided on 11/03/10 | 5200-000 | | 218.69 | 710,165.11 |
| 10/25/10 | 10131 | JP MORGAN CHASE | Dividend paid 35.48% on $446,398.36; Filed: $0.00 for Federal W/H Voided on 10/28/10 | 5300-000 | | 158,395.88 | 551,769.23 |
| 10/25/10 | 10132 | JP MORGAN CHASE | Dividend paid 35.48% on $110,706.80; Filed: $0.00 for FICA Voided on 10/28/10 | 5300-000 | | 39,282.19 | 512,487.04 |
| 10/25/10 | 10133 | JP MORGAN CHASE | Dividend paid 35.48% on $25,890.26; Filed: $0.00 for Medicare Voided on 10/28/10 | 5300-000 | | 9,186.67 | 503,300.37 |
| 10/25/10 | 10134 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 35.48% on $53,567.84; Filed: $0.00 for State W/H | 5300-000 | | 19,007.53 | 484,292.84 |
| 10/25/10 | 10135 | JP MORGAN CHASE | Dividend paid 35.48% on $110,706.80; Filed: $0.00 for FICA Voided on 10/28/10 | 5800-000 | | 39,282.19 | 445,010.65 |

| | | | Subtotals : | $370,636.15 | $-74,374.50 | |

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10136 | JP MORGAN CHASE | Dividend paid  35.48% on $25,890.26; Filed: $0.00 for Medicare Voided on 10/28/10 | 5800-000 | | 9,186.67 | 435,823.98 |
| 10/25/10 | 10137 | UNITED STATES TREASURY | Dividend paid  35.48% on $14,284.74; Filed: $0.00 for FUTA Voided on 01/26/11 | 5800-000 | | 5,068.68 | 430,755.30 |
| 10/25/10 | 10138 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid  35.48% on $59,818.23; Filed: $0.00 for SUTA Voided on 01/26/11 | 5800-000 | | 21,225.36 | 409,529.94 |
| 10/25/10 | 10139 | Jankuski, Robert J Jr | Dividend paid  35.48% on $1,799.75; Claim# 4; Filed: $2,796.80; Reference: Voided on 11/02/10 | 5300-000 | | 638.62 | 408,891.32 |
| 10/25/10 | 10140 | Ostaszewski, Peter | Dividend paid  35.48% on $3,169.24; Claim# 5; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 407,766.77 |
| 10/25/10 | 10141 | Ostaszewski, Peter | Dividend paid  35.48% on $2,767.05; Claim# 6; Filed: $4,300.00; Reference: | 5300-000 | | 981.84 | 406,784.93 |
| 10/25/10 | 10142 | Corley, Duane | Dividend paid  35.48% on $1,321.86; Claim# 7; Filed: $2,054.19; Reference: | 5300-000 | | 469.05 | 406,315.88 |
| 10/25/10 | 10143 | Carrano, Paul T | Dividend paid  35.48% on $3,169.24; Claim# 13; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 405,191.33 |
| 10/25/10 | 10144 | Greenberg, Ray | Dividend paid  35.48% on $1,433.74; Claim# 14; Filed: $2,228.04; Reference: | 5300-000 | | 508.75 | 404,682.58 |
| 10/25/10 | 10145 | Bernard, Jr, Benard J | Dividend paid  35.48% on $3,169.24; Claim# 18P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 403,558.03 |
| 10/25/10 | 10146 | Hocker, Ronald E | Dividend paid  35.48% on $627.33; Claim# 25; Filed: $974.88; Reference: | 5300-000 | | 222.61 | 403,335.42 |
| 10/25/10 | 10147 | Klong, Lawrence | Dividend paid  35.48% on $2,114.23; Claim# 30; Filed: $3,285.52; Reference: Voided on 11/05/10 | 5300-000 | | 750.20 | 402,585.22 |
| 10/25/10 | 10148 | DAWSON, WILLIAM L | Dividend paid  35.48% on $2,051.14; Claim# 36; Filed: $3,187.50; Reference: | 5300-000 | | 727.82 | 401,857.40 |
| 10/25/10 | 10149 | Parquet, Laurie J | Dividend paid  35.48% on $1,608.75; Claim# 41; Filed: $2,500.00; Reference: | 5300-000 | | 570.84 | 401,286.56 |
| 10/25/10 | 10150 | Zeman, Robert | Dividend paid  35.48% on $927.93; Claim# 45; Filed: $1,442.00; Reference: | 5300-000 | | 329.27 | 400,957.29 |
| 10/25/10 | 10151 | Kevin Gleich | Dividend paid  35.48% on $3,169.24; Claim# 46; Filed: $4,925.00; Reference: Stopped on 12/29/10 | 5300-000 | | 1,124.55 | 399,832.74 |
| 10/25/10 | 10152 | Donna Mae Jones | Dividend paid  35.48% on $2,109.75; Claim# | 5300-000 | | 748.61 | 399,084.13 |

| | | | | Subtotals : | $0.00 | $45,926.52 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 49; Filed: $3,278.56; Reference: | | | | |
| 10/25/10 | 10153 | Ecklund, Kathleen | Dividend paid 35.48% on $1,685.97; Claim# 52; Filed: $2,620.00; Reference: | 5300-000 | | 598.24 | 398,485.89 |
| 10/25/10 | 10154 | Giampa, Ronald W | Dividend paid 35.48% on $3,169.24; Claim# 53; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 397,361.34 |
| 10/25/10 | 10155 | GLASPIE, STUART | Dividend paid 35.48% on $2,399.09; Claim# 54; Filed: $3,728.20; Reference: | 5300-000 | | 851.28 | 396,510.06 |
| 10/25/10 | 10156 | Moore, Brian | Dividend paid 35.48% on $334.10; Claim# 58; Filed: $519.20; Reference: Voided on 11/05/10 | 5300-000 | | 118.56 | 396,391.50 |
| 10/25/10 | 10157 | Richard E Drury | Dividend paid 35.48% on $3,067.67; Claim# 60; Filed: $4,767.18; Reference: Voided on 11/04/10 | 5300-000 | | 1,088.51 | 395,302.99 |
| 10/25/10 | 10158 | EDWARD J Swan | Dividend paid 35.48% on $1,897.73; Claim# 62; Filed: $2,949.07; Reference: | 5300-000 | | 673.38 | 394,629.61 |
| 10/25/10 | 10159 | Walcott, Paul | Dividend paid 35.48% on $3,162.32; Claim# 74; Filed: $4,914.25; Reference: | 5300-000 | | 1,122.10 | 393,507.51 |
| 10/25/10 | 10160 | CANZONA, JAMES | Dividend paid 35.48% on $1,537.02; Claim# 105P; Filed: $2,388.53; Reference: | 5300-000 | | 545.39 | 392,962.12 |
| 10/25/10 | 10161 | DAVIS, AROONRATANA | Dividend paid 35.48% on $3,169.24; Claim# 106; Filed: $4,925.00; Reference: Stopped on 03/01/11 | 5300-000 | | 1,124.55 | 391,837.57 |
| 10/25/10 | 10162 | Smith, Michael D | Dividend paid 35.48% on $1,651.16; Claim# 107; Filed: $2,565.92; Reference: Stopped on 03/01/11 | 5300-000 | | 585.89 | 391,251.68 |
| 10/25/10 | 10163 | Carrano, John | Dividend paid 35.48% on $1,358.43; Claim# 116; Filed: $2,111.00; Reference: | 5300-000 | | 482.02 | 390,769.66 |
| 10/25/10 | 10164 | Moll, James | Dividend paid 35.48% on $1,814.96; Claim# 124; Filed: $2,820.46; Reference: Stopped on 02/04/11 | 5300-000 | | 644.01 | 390,125.65 |
| 10/25/10 | 10165 | Weigand, Scott R | Dividend paid 35.48% on $3,169.24; Claim# 132; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 389,001.10 |
| 10/25/10 | 10166 | WELLS, HOWARD | Dividend paid 35.48% on $424.71; Claim# 133; Filed: $660.00; Reference: Stopped on 03/01/11 | 5300-000 | | 150.71 | 388,850.39 |
| 10/25/10 | 10167 | Kountz, William | Dividend paid 35.48% on $3,035.63; Claim# 134; Filed: $4,717.38; Reference: | 5300-000 | | 1,077.14 | 387,773.25 |
| 10/25/10 | 10168 | THOMAS BORGERT | Dividend paid 35.48% on $703.89; Claim# 138; Filed: $1,093.85; Reference: | 5300-000 | | 249.77 | 387,523.48 |
| | | | Subtotals : | | $0.00 | $11,560.65 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10169 | HOFFARTH, DALE | Dividend paid 35.48% on $1,078.63; Claim# 142; Filed: $1,676.19; Reference: Stopped on 02/01/11 | 5300-000 | | 382.74 | 387,140.74 |
| 10/25/10 | 10170 | HOFFMAN, CHARLIE | Dividend paid 35.48% on $2,994.11; Claim# 143; Filed: $4,652.87; Reference: Stopped on 02/01/11 | 5300-000 | | 1,062.41 | 386,078.33 |
| 10/25/10 | 10171 | Paulsen, Peter L | Dividend paid 35.48% on $3,169.24; Claim# 156; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 384,953.78 |
| 10/25/10 | 10172 | Renner, Phillip W | Dividend paid 35.48% on $3,169.24; Claim# 157; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 383,829.23 |
| 10/25/10 | 10173 | JEFFREY BUKOVATZ | Dividend paid 35.48% on $3,169.24; Claim# 158; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 382,704.68 |
| 10/25/10 | 10174 | GERLING, LARRY | Dividend paid 35.48% on $1,100.85; Claim# 175; Filed: $1,710.73; Reference: Stopped on 02/01/11 | 5300-000 | | 390.63 | 382,314.05 |
| 10/25/10 | 10175 | KOPERA, JOYCE | Dividend paid 35.48% on $2,291.68; Claim# 178; Filed: $3,561.28; Reference: | 5300-000 | | 813.17 | 381,500.88 |
| 10/25/10 | 10176 | NELSON, DAVID | Dividend paid 35.48% on $3,169.24; Claim# 179; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 380,376.33 |
| 10/25/10 | 10177 | DAUGHERTY, KIRK | Dividend paid 35.48% on $1,284.05; Claim# 187; Filed: $1,995.40; Reference: | 5300-000 | | 455.63 | 379,920.70 |
| 10/25/10 | 10178 | THOMAS M. KUMP | Dividend paid 35.48% on $2,683.05; Claim# 200; Filed: $4,169.47; Reference: Voided on 11/03/10 | 5300-000 | | 952.04 | 378,968.66 |
| 10/25/10 | 10179 | FILIPOVICH, MARKO | Dividend paid 35.48% on $3,169.24; Claim# 201; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 377,844.11 |
| 10/25/10 | 10180 | BATCHELOR, BRUCE | Dividend paid 35.48% on $884.17; Claim# 207; Filed: $1,374.00; Reference: | 5300-000 | | 313.74 | 377,530.37 |
| 10/25/10 | 10181 | SMITH, LISA L | Dividend paid 35.48% on $2,106.72; Claim# 231; Filed: $3,273.85; Reference: | 5300-000 | | 747.54 | 376,782.83 |
| 10/25/10 | 10182 | ZUNIGA, FELIPE | Dividend paid 35.48% on $1,314.67; Claim# 253; Filed: $2,043.00; Reference: Stopped on 03/01/11 | 5300-000 | | 466.50 | 376,316.33 |
| 10/25/10 | 10183 | HALL, ROBERT J | Dividend paid 35.48% on $1,939.51; Claim# 263; Filed: $3,014.00; Reference: | 5300-000 | | 688.21 | 375,628.12 |
| 10/25/10 | 10184 | WALSH, JOHN | Dividend paid 35.48% on $771.04; Claim# 266; Filed: $1,198.20; Reference: | 5300-000 | | 273.60 | 375,354.52 |
| 10/25/10 | 10185 | ANNESE, VICTORIA | Dividend paid 35.48% on $3,088.80; Claim# 267; Filed: $4,800.00; Reference: | 5300-000 | | 1,096.01 | 374,258.51 |

| | | | | Subtotals : | $0.00 | $13,264.97 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10186 | Smith, Jr James F | Dividend paid 35.48% on $1,278.54; Claim# 269; Filed: $1,986.85; Reference: | 5300-000 | | 453.68 | 373,804.83 |
| 10/25/10 | 10187 | Hocker, Charles R | Dividend paid 35.48% on $1,873.54; Claim# 271; Filed: $2,911.48; Reference: | 5300-000 | | 664.80 | 373,140.03 |
| 10/25/10 | 10188 | TYLICKI, ALICE | Dividend paid 35.48% on $810.81; Claim# 272; Filed: $1,260.00; Reference: | 5300-000 | | 287.71 | 372,852.32 |
| 10/25/10 | 10189 | GERALD MICHNO, SR. | Dividend paid 35.48% on $1,287.00; Claim# 280; Filed: $2,000.00; Reference: | 5300-000 | | 456.68 | 372,395.64 |
| 10/25/10 | 10190 | Wheeler, Alan P | Dividend paid 35.48% on $3,169.24; Claim# 283; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 371,271.09 |
| 10/25/10 | 10191 | GWIZDALA, JOHN | Dividend paid 35.48% on $1,959.26; Claim# 287; Filed: $3,044.70; Reference: | 5300-000 | | 695.22 | 370,575.87 |
| 10/25/10 | 10192 | Sharpe, Thomas | Dividend paid 35.48% on $1,994.85; Claim# 299; Filed: $3,100.00; Reference: Stopped on 03/01/11 | 5300-000 | | 707.84 | 369,868.03 |
| 10/25/10 | 10193 | STACK, ALBIN | Dividend paid 35.48% on $2,212.02; Claim# 301; Filed: $3,437.50; Reference: | 5300-000 | | 784.90 | 369,083.13 |
| 10/25/10 | 10194 | FLESVIG, DAWN | Dividend paid 35.48% on $2,726.34; Claim# 303; Filed: $4,236.74; Reference: | 5300-000 | | 967.40 | 368,115.73 |
| 10/25/10 | 10195 | MADIGAN, MICHAEL | Dividend paid 35.48% on $3,169.24; Claim# 307P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 366,991.18 |
| 10/25/10 | 10196 | Bobby L Ashley | Dividend paid 35.48% on $2,829.63; Claim# 309; Filed: $4,397.25; Reference: | 5300-000 | | 1,004.05 | 365,987.13 |
| 10/25/10 | 10197 | Karen Steffen | Dividend paid 35.48% on $1,399.61; Claim# 310; Filed: $2,175.00; Reference: | 5300-000 | | 496.63 | 365,490.50 |
| 10/25/10 | 10198 | Stadler, Frederick | Dividend paid 35.48% on $1,388.78; Claim# 316; Filed: $2,158.16; Reference: | 5300-000 | | 492.79 | 364,997.71 |
| 10/25/10 | 10199 | Andejeski, Gerald | Dividend paid 35.48% on $3,169.24; Claim# 326P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 363,873.16 |
| 10/25/10 | 10200 | Kowalski, Christopher M | Dividend paid 35.48% on $752.89; Claim# 328; Filed: $1,170.00; Reference: | 5300-000 | | 267.16 | 363,606.00 |
| 10/25/10 | 10201 | SHAUGHNESSY, DENISE | Dividend paid 35.48% on $2,761.16; Claim# 329; Filed: $4,290.85; Reference: | 5300-000 | | 979.75 | 362,626.25 |
| 10/25/10 | 10202 | Dills, Tommy | Dividend paid 35.48% on $3,169.24; Claim# 334; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 361,501.70 |
| 10/25/10 | 10203 | Mizanin, Jr Michael O | Dividend paid 35.48% on $3,169.24; Claim# 335; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 360,377.15 |
| 10/25/10 | 10204 | WILLIAM GARRETT | Dividend paid 35.48% on $2,037.64; Claim# 338; Filed: $3,166.50; Reference: | 5300-000 | | 723.03 | 359,654.12 |
| | | | Subtotals : | | $0.00 | $14,604.39 | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10205 | Johnson, Mackie W Sr | Dividend paid  35.48% on $3,169.24; Claim# 343P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 358,529.57 |
| 10/25/10 | 10206 | Pieizynski, Gregg | Dividend paid  35.48% on $3,169.24; Claim# 344P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 357,405.02 |
| 10/25/10 | 10207 | MCAREAVEY, ROBERT | Dividend paid  35.48% on $3,169.24; Claim# 347P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 356,280.47 |
| 10/25/10 | 10208 | Smith, Jon S | Dividend paid  35.48% on $3,169.24; Claim# 349P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 355,155.92 |
| 10/25/10 | 10209 | Brown, Paul D | Dividend paid  35.48% on $3,169.24; Claim# 353P; Filed: $4,925.00; Reference:<br>Stopped on 03/01/11 | 5300-000 | | 1,124.55 | 354,031.37 |
| 10/25/10 | 10210 | Frederick, Raymond | Dividend paid  35.48% on $3,169.24; Claim# 354P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 352,906.82 |
| 10/25/10 | 10211 | Huffer, Anthony A | Dividend paid  35.48% on $3,169.24; Claim# 355; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 351,782.27 |
| 10/25/10 | 10212 | Hall, John D | Dividend paid  35.48% on $3,169.24; Claim# 356P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 350,657.72 |
| 10/25/10 | 10213 | Maves, John | Dividend paid  35.48% on $3,169.24; Claim# 357; Filed: $4,925.00; Reference:<br>Voided on 11/03/10 | 5300-000 | | 1,124.55 | 349,533.17 |
| 10/25/10 | 10214 | Nash, David G | Dividend paid  35.48% on $3,169.24; Claim# 358P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 348,408.62 |
| 10/25/10 | 10215 | O'Donnell, Daniel P | Dividend paid  35.48% on $3,169.24; Claim# 359P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 347,284.07 |
| 10/25/10 | 10216 | GALASON, RONALD | Dividend paid  35.48% on $3,169.24; Claim# 362; Filed: $4,925.00; Reference:<br>Stopped on 03/01/11 | 5300-000 | | 1,124.55 | 346,159.52 |
| 10/25/10 | 10217 | Michino, Gerald Jr | Dividend paid  35.48% on $787.89; Claim# 364; Filed: $1,224.38; Reference: | 5300-000 | | 279.58 | 345,879.94 |
| 10/25/10 | 10218 | Mazzuca, Michael R | Dividend paid  35.48% on $3,169.24; Claim# 365P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 344,755.39 |
| 10/25/10 | 10219 | Childress, Delbert A | Dividend paid  35.48% on $3,169.24; Claim# 366P; Filed: $4,925.00; Reference:<br>Voided on 11/03/10 | 5300-000 | | 1,124.55 | 343,630.84 |
| 10/25/10 | 10220 | Bauser, Joseph John | Dividend paid  35.48% on $3,169.24; Claim# 368P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 342,506.29 |
| 10/25/10 | 10221 | Nicholas Meyers | Dividend paid  35.48% on $3,169.24; Claim# 370P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 341,381.74 |
| 10/25/10 | 10222 | Doyle, Sherry | Dividend paid  35.48% on $3,169.24; Claim# | 5300-000 | | 1,124.55 | 340,257.19 |

| | | | Subtotals : | | $0.00 | $19,396.93 | |

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM   V.12.57

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 371P; Filed: $4,925.00; Reference: | | | | |
| 10/25/10 | 10223 | Scott, Ricky A | Dividend paid 35.48% on $3,169.24; Claim#<br>372P; Filed: $4,925.00; Reference:<br>Voided on 11/03/10 | 5300-000 | | 1,124.55 | 339,132.64 |
| 10/25/10 | 10224 | Dawne Villa | Dividend paid 35.48% on $3,169.24; Claim#<br>374P; Filed: $4,925.00; Reference:<br>Voided on 11/02/10 | 5300-000 | | 1,124.55 | 338,008.09 |
| 10/25/10 | 10225 | Jonathan Berning | Dividend paid 35.48% on $3,169.24; Claim#<br>375P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 336,883.54 |
| 10/25/10 | 10226 | Heater, Charles B | Dividend paid 35.48% on $3,169.24; Claim#<br>376P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 335,758.99 |
| 10/25/10 | 10227 | Kenneth F Pavlis Jr | Dividend paid 35.48% on $3,169.24; Claim#<br>377P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 334,634.44 |
| 10/25/10 | 10228 | Jarrell, David | Dividend paid 35.48% on $3,169.24; Claim#<br>378P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 333,509.89 |
| 10/25/10 | 10229 | Vangelos, Tony | Dividend paid 35.48% on $3,169.24; Claim#<br>379P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 332,385.34 |
| 10/25/10 | 10230 | Randy Marciano | Dividend paid 35.48% on $3,169.24; Claim#<br>380P; Filed: $4,925.00; Reference:<br>Stopped on 11/16/10 | 5300-000 | | 1,124.55 | 331,260.79 |
| 10/25/10 | 10231 | TIMOTHY HARTNETT | Dividend paid 35.48% on $3,169.24; Claim#<br>381P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 330,136.24 |
| 10/25/10 | 10232 | Mormino, Michael | Dividend paid 35.48% on $3,169.24; Claim#<br>382P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 329,011.69 |
| 10/25/10 | 10233 | Russell P Portis | Dividend paid 35.48% on $3,169.24; Claim#<br>383P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 327,887.14 |
| 10/25/10 | 10234 | Lang, Daniel J | Dividend paid 35.48% on $3,169.24; Claim#<br>384P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 326,762.59 |
| 10/25/10 | 10235 | Edwards, GLen | Dividend paid 35.48% on $3,169.24; Claim#<br>386P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 325,638.04 |
| 10/25/10 | 10236 | Timothy F Semerau | Dividend paid 35.48% on $3,169.24; Claim#<br>387P; Filed: $4,925.00; Reference:<br>Voided on 11/02/10 | 5300-000 | | 1,124.55 | 324,513.49 |
| 10/25/10 | 10237 | MASSEY, TIMOTHY | Dividend paid 35.48% on $3,169.24; Claim#<br>388P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 323,388.94 |
| 10/25/10 | 10238 | Victoria Marek | Dividend paid 35.48% on $3,169.24; Claim#<br>389P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 322,264.39 |
| 10/25/10 | 10239 | Adela L Kraus | Dividend paid 35.48% on $3,169.24; Claim#<br>390P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 321,139.84 |

Subtotals :        $0.00        $19,117.35

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-15074-JS |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| **Taxpayer ID #:** | **-***5259 |
| **Period Ending:** | 07/08/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******94-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10240 | EDWARD SMITH | Dividend paid  35.48% on $3,169.24; Claim# 391P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 320,015.29 |
| 10/25/10 | 10241 | ROBIN MILLER | Dividend paid  35.48% on $3,169.24; Claim# 392P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 318,890.74 |
| 10/25/10 | 10242 | Weigand, Walter | Dividend paid  35.48% on $3,169.24; Claim# 393P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 317,766.19 |
| 10/25/10 | 10243 | Feldman, Brian | Dividend paid  35.48% on $3,169.24; Claim# 394P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 316,641.64 |
| 10/25/10 | 10244 | Joseph Franczyk | Dividend paid  35.48% on $3,169.24; Claim# 395P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 315,517.09 |
| 10/25/10 | 10245 | SCOTT KOZICKI | Dividend paid  35.48% on $3,169.24; Claim# 396P; Filed: $4,925.00; Reference:<br>Voided on 11/02/10 | 5300-000 | | 1,124.55 | 314,392.54 |
| 10/25/10 | 10246 | YATES, STEVEN | Dividend paid  35.48% on $3,169.24; Claim# 397P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 313,267.99 |
| 10/25/10 | 10247 | Weller, Gerald | Dividend paid  35.48% on $3,169.24; Claim# 398P; Filed: $4,925.00; Reference:<br>Voided on 11/03/10 | 5300-000 | | 1,124.55 | 312,143.44 |
| 10/25/10 | 10248 | DONALD W ZWADE | Dividend paid  35.48% on $3,169.24; Claim# 399P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 311,018.89 |
| 10/25/10 | 10249 | Shear, Charles T | Dividend paid  35.48% on $3,169.24; Claim# 400P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 309,894.34 |
| 10/25/10 | 10250 | Wheeler, Phil E | Dividend paid  35.48% on $3,169.24; Claim# 401P; Filed: $4,925.00; Reference:<br>Voided on 11/02/10 | 5300-000 | | 1,124.55 | 308,769.79 |
| 10/25/10 | 10251 | Uhl, John | Dividend paid  35.48% on $3,169.24; Claim# 402P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 307,645.24 |
| 10/25/10 | 10252 | AL GOSS | Dividend paid  35.48% on $3,169.24; Claim# 403P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 306,520.69 |
| 10/25/10 | 10253 | Giusti, Joseph | Dividend paid  35.48% on $3,169.24; Claim# 404P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 305,396.14 |
| 10/25/10 | 10254 | Verburg, Gary | Dividend paid  35.48% on $3,169.24; Claim# 405P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.55 | 304,271.59 |
| 10/25/10 | 10255 | Oblazny, Gerard | Dividend paid  35.48% on $3,169.24; Claim# 406P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 303,147.05 |
| 10/25/10 | 10256 | MOORE, WILLIE | Dividend paid  35.48% on $3,169.24; Claim# 407P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 302,022.51 |
| 10/25/10 | 10257 | McEvoy, Ivan | Dividend paid  35.48% on $3,169.24; Claim# 408P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 300,897.97 |

| | | | | Subtotals : | $0.00 | $20,241.87 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-15074-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | K AND R EXPRESS SYSTEMS INC, | | Bank Name: | The Bank of New York Mellon |
| | K AND R EXPRESS SYSTEMS INC | | Account: | 9200-******94-66 - Checking Account |
| Taxpayer ID #: | **-***5259 | | Blanket Bond: | N/A |
| Period Ending: | 07/08/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/07/11 | | | | |
| 10/25/10 | 10258 | Jack Matson | Dividend paid  35.48% on $3,169.24; Claim# 410P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 299,773.43 |
| 10/25/10 | 10259 | LAWRENCE, RICK | Dividend paid  35.48% on $3,169.24; Claim# 411P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 298,648.89 |
| 10/25/10 | 10260 | Charles A Michael | Dividend paid  35.48% on $3,169.24; Claim# 412P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 297,524.35 |
| 10/25/10 | 10261 | Buchanan, Mark | Dividend paid  35.48% on $3,169.24; Claim# 413P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 296,399.81 |
| 10/25/10 | 10262 | MICHAEL WYSOCKI | Dividend paid  35.48% on $3,169.24; Claim# 414P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 295,275.27 |
| 10/25/10 | 10263 | David J Decker | Dividend paid  35.48% on $3,169.24; Claim# 415P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 294,150.73 |
| 10/25/10 | 10264 | Martin John Rodriguez | Dividend paid  35.48% on $3,169.24; Claim# 416P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 293,026.19 |
| 10/25/10 | 10265 | Darrell Couch | Dividend paid  35.48% on $3,169.24; Claim# 417P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 291,901.65 |
| 10/25/10 | 10266 | Smith, Ty R | Dividend paid  35.48% on $3,169.24; Claim# 418P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 290,777.11 |
| 10/25/10 | 10267 | Patrick D McCabe | Dividend paid  35.48% on $3,169.24; Claim# 419P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 289,652.57 |
| 10/25/10 | 10268 | Charles W Warning | Dividend paid  35.48% on $3,169.24; Claim# 420P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 288,528.03 |
| 10/25/10 | 10269 | Wolfgram, Daniel | Dividend paid  35.48% on $3,169.24; Claim# 421P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 287,403.49 |
| 10/25/10 | 10270 | Jagodzinski, Edward | Dividend paid  35.48% on $3,169.24; Claim# 422P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 286,278.95 |
| 10/25/10 | 10271 | Mateo, Noel A | Dividend paid  35.48% on $3,169.24; Claim# 423P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 285,154.41 |
| 10/25/10 | 10272 | Hiram Torres | Dividend paid  35.48% on $3,169.24; Claim# 424P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 284,029.87 |
| 10/25/10 | 10273 | KLUSACEK, DAVID | Dividend paid  35.48% on $3,169.24; Claim# 425P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 282,905.33 |
| 10/25/10 | 10274 | EDWARD J Swan | Dividend paid  35.48% on $3,169.24; Claim# 426P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 281,780.79 |
| 10/25/10 | 10275 | Terrance Lamar Nickson | Dividend paid  35.48% on $3,169.24; Claim# 427P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 280,656.25 |
| 10/25/10 | 10276 | Thomas Stahl | Dividend paid  35.48% on $3,169.24; Claim# 428P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 279,531.71 |

Subtotals :     $0.00     $21,366.26

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10277 | Longacre, Timothy | Dividend paid 35.48% on $3,169.24; Claim# 429P; Filed: $4,925.00; Reference: Voided on 11/02/10 | 5300-000 | | 1,124.54 | 278,407.17 |
| 10/25/10 | 10278 | Mark T Busseni | Dividend paid 35.48% on $3,169.24; Claim# 430P; Filed: $4,925.00; Reference: Voided on 11/02/10 | 5300-000 | | 1,124.54 | 277,282.63 |
| 10/25/10 | 10279 | Layne, Oscar | Dividend paid 35.48% on $104.52; Claim# 431; Filed: $162.43; Reference: Stopped on 02/07/11 | 5300-000 | | 37.09 | 277,245.54 |
| 10/25/10 | 10280 | Todd Moore Sr | Dividend paid 35.48% on $3,169.24; Claim# 432P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 276,121.00 |
| 10/25/10 | 10281 | Daniel C McPherson | Dividend paid 35.48% on $3,169.24; Claim# 434P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 274,996.46 |
| 10/25/10 | 10282 | KLEIN, LISA | Dividend paid 35.48% on $1,687.42; Claim# 435; Filed: $2,622.25; Reference: | 5300-000 | | 598.75 | 274,397.71 |
| 10/25/10 | 10283 | Mayer, Wayne G | Dividend paid 35.48% on $3,169.24; Claim# 436P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 273,273.17 |
| 10/25/10 | 10284 | Larry Bireley | Dividend paid 35.48% on $3,169.24; Claim# 437P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 272,148.63 |
| 10/25/10 | 10285 | Frye, Randy | Dividend paid 35.48% on $3,169.24; Claim# 438P; Filed: $4,925.00; Reference: Voided on 11/03/10 | 5300-000 | | 1,124.54 | 271,024.09 |
| 10/25/10 | 10286 | Mark W Behling | Dividend paid 35.48% on $3,169.24; Claim# 439P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 269,899.55 |
| 10/25/10 | 10287 | Brian Kip Wilcox | Dividend paid 35.48% on $3,169.24; Claim# 440P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 268,775.01 |
| 10/25/10 | 10288 | Mario Galvan | Dividend paid 35.48% on $3,169.24; Claim# 441P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 267,650.47 |
| 10/25/10 | 10289 | DUANE STREAUFERT | Dividend paid 35.48% on $3,169.24; Claim# 442; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 266,525.93 |
| 10/25/10 | 10290 | Thomas Gartner | Dividend paid 35.48% on $3,169.24; Claim# 443P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 265,401.39 |
| 10/25/10 | 10291 | Vance Arnold | Dividend paid 35.48% on $3,169.24; Claim# 444P; Filed: $4,925.00; Reference: Stopped on 11/16/10 | 5300-000 | | 1,124.54 | 264,276.85 |
| 10/25/10 | 10292 | Michael S Wozney | Dividend paid 35.48% on $3,169.24; Claim# 445P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 263,152.31 |
| 10/25/10 | 10293 | Lauren M Benard | Dividend paid 35.48% on $3,169.24; Claim# 446; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 262,027.77 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $17,503.94 |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10294 | Arnold, Kenneth J | Dividend paid  35.48% on $3,169.24; Claim# 447P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 260,903.23 |
| 10/25/10 | 10295 | TODD COLLMAN | Dividend paid  35.48% on $3,169.24; Claim# 448P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 259,778.69 |
| 10/25/10 | 10296 | BEHUN, PAUL | Dividend paid  35.48% on $3,169.24; Claim# 449P; Filed: $4,925.00; Reference:<br>Voided on 11/02/10 | 5300-000 | | 1,124.54 | 258,654.15 |
| 10/25/10 | 10297 | Mary F Furlong | Dividend paid  35.48% on $3,169.24; Claim# 450P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 257,529.61 |
| 10/25/10 | 10298 | Kowaleski, Jodi | Dividend paid  35.48% on $3,169.24; Claim# 451P; Filed: $4,925.00; Reference:<br>Voided on 11/08/10 | 5300-000 | | 1,124.54 | 256,405.07 |
| 10/25/10 | 10299 | DOLLE, MARK | Dividend paid  35.48% on $3,169.24; Claim# 453P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 255,280.53 |
| 10/25/10 | 10300 | Gillespie, Larry Allen | Dividend paid  35.48% on $3,169.24; Claim# 454P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 254,155.99 |
| 10/25/10 | 10301 | ENZENBACKER, K | Dividend paid  35.48% on $3,169.24; Claim# 455P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 253,031.45 |
| 10/25/10 | 10302 | Thomas R Jost | Dividend paid  35.48% on $3,169.24; Claim# 456P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 251,906.91 |
| 10/25/10 | 10303 | Draper, Vince | Dividend paid  35.48% on $3,169.24; Claim# 457P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 250,782.37 |
| 10/25/10 | 10304 | Karen P Mysliwiec | Dividend paid  35.48% on $3,169.24; Claim# 458P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 249,657.83 |
| 10/25/10 | 10305 | Ronald D Essenprias | Dividend paid  35.48% on $3,169.24; Claim# 459P; Filed: $4,925.00; Reference:<br>Stopped on 02/18/11 | 5300-000 | | 1,124.54 | 248,533.29 |
| 10/25/10 | 10306 | Michael R Carroll | Dividend paid  35.48% on $3,169.24; Claim# 460P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 247,408.75 |
| 10/25/10 | 10307 | Jindra, Thomas J | Dividend paid  35.48% on $3,169.24; Claim# 461P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 246,284.21 |
| 10/25/10 | 10308 | Duttko, Kenneth | Dividend paid  35.48% on $3,169.24; Claim# 462P; Filed: $4,925.00; Reference:<br>Stopped on 02/07/11 | 5300-000 | | 1,124.54 | 245,159.67 |
| 10/25/10 | 10309 | BRIAN CLARK | Dividend paid  35.48% on $3,169.24; Claim# 463P; Filed: $4,925.00; Reference:<br>Voided on 11/10/10 | 5300-000 | | 1,124.54 | 244,035.13 |
| 10/25/10 | 10310 | Morrison, Thomas Kenneth | Dividend paid  35.48% on $3,169.24; Claim# 464P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 242,910.59 |

| | | | Subtotals : | | $0.00 | $19,117.18 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 11/08/10 | | | | |
| 10/25/10 | 10311 | HERBERT, JAMES | Dividend paid 35.48% on $3,169.24; Claim# 465P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 241,786.05 |
| 10/25/10 | 10312 | Thomas M Swiatowie | Dividend paid 35.48% on $1,093.95; Claim# 466; Filed: $1,700.00; Reference: | 5300-000 | | 388.17 | 241,397.88 |
| 10/25/10 | 10313 | Gruszczynski, Donald | Dividend paid 35.48% on $3,169.24; Claim# 467P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 240,273.34 |
| 10/25/10 | 10314 | Michael S Getty | Dividend paid 35.48% on $3,169.24; Claim# 468P; Filed: $4,925.00; Reference: Stopped on 11/08/10 | 5300-000 | | 1,124.54 | 239,148.80 |
| 10/25/10 | 10315 | MICHAEL GETCH | Dividend paid 35.48% on $3,169.24; Claim# 469P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 238,024.26 |
| 10/25/10 | 10316 | JOHN MCCARTHY | Dividend paid 35.48% on $3,169.24; Claim# 470P; Filed: $4,925.00; Reference: Voided on 11/16/10 | 5300-000 | | 1,124.54 | 236,899.72 |
| 10/25/10 | 10317 | ROBIN GOLDMAN | Dividend paid 35.48% on $3,169.24; Claim# 471P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 235,775.18 |
| 10/25/10 | 10318 | Jerry Arnold | Dividend paid 35.48% on $3,169.24; Claim# 472P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 234,650.64 |
| 10/25/10 | 10319 | ROBERT KUHASZ | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 233,526.10 |
| 10/25/10 | 10320 | PATRICK ROBERTS | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 232,401.56 |
| 10/25/10 | 10321 | TRAVIS HOWARD | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 231,277.02 |
| 10/25/10 | 10322 | WILLIAM BRYANT | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 230,152.48 |
| 10/25/10 | 10323 | DAVID HEDGES | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 229,027.94 |
| 10/25/10 | 10324 | BRYAN BENNETT | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped on 03/01/11 | 5300-000 | | 1,124.54 | 227,903.40 |
| 10/25/10 | 10325 | THOMS DAVIDSON | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 226,778.86 |
| 10/25/10 | 10326 | BRAD DAVIS | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 225,654.32 |
| 10/25/10 | 10327 | FRANK EIFERT | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 224,529.78 |
| 10/25/10 | 10328 | WARREN FETTER JR | Dividend paid 35.48% on $3,169.24; Claim# | 5300-000 | | 1,124.54 | 223,405.24 |

| | | | Subtotals : | | $0.00 | $19,505.35 | |

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 473; Filed: $4,925.00; Reference: | | | | |
| 10/25/10 | 10329 | RODNEY PARKS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 222,280.70 |
| 10/25/10 | 10330 | JAMES STEWART | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 221,156.16 |
| 10/25/10 | 10331 | ROBERT WALTERS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 220,031.62 |
| 10/25/10 | 10332 | JAMES BECKMAN | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 218,907.08 |
| 10/25/10 | 10333 | DENNIS DENEEN | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided on 11/03/10 | 5300-000 | | 1,124.54 | 217,782.54 |
| 10/25/10 | 10334 | STEVEN NELSON | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 216,658.00 |
| 10/25/10 | 10335 | DAVID OLDENBURG | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 215,533.46 |
| 10/25/10 | 10336 | STEVE TRIFUNOV | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 214,408.92 |
| 10/25/10 | 10337 | DALE WANOUS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 213,284.38 |
| 10/25/10 | 10338 | DENNIS FALVEY | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 212,159.84 |
| 10/25/10 | 10339 | DAVID BLACK | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 211,035.30 |
| 10/25/10 | 10340 | GLENN HUBER | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 209,910.76 |
| 10/25/10 | 10341 | RICK JONES | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped on 03/01/11 | 5300-000 | | 1,124.54 | 208,786.22 |
| 10/25/10 | 10342 | WILLIAM BUTRUM | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 207,661.68 |
| 10/25/10 | 10343 | RANDALL WALTERS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided on 11/08/10 | 5300-000 | | 1,124.54 | 206,537.14 |
| 10/25/10 | 10344 | JAY KURTH | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 205,412.60 |
| 10/25/10 | 10345 | TIM JOHNSON | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 204,288.06 |
| 10/25/10 | 10346 | LYLE KOENIG | Dividend paid  35.48% on $3,169.24; Claim# | 5300-000 | | 1,124.54 | 203,163.52 |

Subtotals :                      $0.00          $20,241.72

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM   V.12.57

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 473; Filed: $4,925.00; Reference: | | | | |
| 10/25/10 | 10347 | MILTON JOHNS | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 202,038.98 |
| 10/25/10 | 10348 | JIMMIE ROBINSON | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 200,914.44 |
| 10/25/10 | 10349 | MICHAEL WERTHMANN | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 199,789.90 |
| 10/25/10 | 10350 | ROGER ADKINS | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 198,665.36 |
| 10/25/10 | 10351 | JAMES CARROS | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided on 11/03/10 | 5300-000 | | 1,124.54 | 197,540.82 |
| 10/25/10 | 10352 | MARK E GLADY | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 196,416.28 |
| 10/25/10 | 10353 | HOWARD O. LAYNE | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped on 03/01/11 | 5300-000 | | 1,124.54 | 195,291.74 |
| 10/25/10 | 10354 | JOSEPH M LOWNEY | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 194,167.20 |
| 10/25/10 | 10355 | MARTIN PROK | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 193,042.66 |
| 10/25/10 | 10356 | MIKE TIRK | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 191,918.12 |
| 10/25/10 | 10357 | GREG CORNELIUS | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 190,793.58 |
| 10/25/10 | 10358 | GLEN STONE | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 189,669.04 |
| 10/25/10 | 10359 | JOHN BUNCH | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped on 03/01/11 | 5300-000 | | 1,124.54 | 188,544.50 |
| 10/25/10 | 10360 | JEFFREY GASPARD | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided on 11/03/10 | 5300-000 | | 1,124.54 | 187,419.96 |
| 10/25/10 | 10361 | JAMES SATRE | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 186,295.42 |
| 10/25/10 | 10362 | GERARD ANDEJESKI | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided on 11/08/10 | 5300-000 | | 1,124.54 | 185,170.88 |
| 10/25/10 | 10363 | JOSEPH CURTIN | Dividend paid 35.48% on $3,169.24; Claim# | 5300-000 | | 1,124.54 | 184,046.34 |
| | | | Subtotals : | | $0.00 | $19,117.18 | |

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 473; Filed: $4,925.00; Reference: | | | | |
| 10/25/10 | 10364 | TOMMY DILLS | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 182,921.80 |
| 10/25/10 | 10365 | MIKE DOTTO | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 181,797.26 |
| 10/25/10 | 10366 | WILLIAM GARRETT | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 180,672.72 |
| 10/25/10 | 10367 | CHARLES HOWSE | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 179,548.18 |
| 10/25/10 | 10368 | BOBBY KNIGHT | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 178,423.64 |
| 10/25/10 | 10369 | DANIEL O'SULLIVAN | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 177,299.10 |
| 10/25/10 | 10370 | DUSHAUN PHELPS | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 176,174.56 |
| 10/25/10 | 10371 | JAMES RITCHIE | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 175,050.02 |
| 10/25/10 | 10372 | ROBERT SOLNER | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 173,925.48 |
| 10/25/10 | 10373 | FRANK STORM | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 172,800.94 |
| 10/25/10 | 10374 | JAMES SUPERCZYNSKI | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided on 11/10/10 | 5300-000 | | 1,124.54 | 171,676.40 |
| 10/25/10 | 10375 | JAMES SWEENEY | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 170,551.86 |
| 10/25/10 | 10376 | ABSALON TORRES | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 169,427.32 |
| 10/25/10 | 10377 | MICHAEL TRYNISZEWSKI | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 168,302.78 |
| 10/25/10 | 10378 | JOHN BOWEN | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 167,178.24 |
| 10/25/10 | 10379 | MICHAEL MIKESH | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 166,053.70 |
| 10/25/10 | 10380 | MICHAEL MULLINS | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Stopped on 02/09/11 | 5300-000 | | 1,124.54 | 164,929.16 |
| 10/25/10 | 10381 | MELVIN PAPPE JR | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 163,804.62 |

| | | | Subtotals : | | $0.00 | $20,241.72 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 11/04/10 | | | | |
| 10/25/10 | 10382 | LANCE SCOTT | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 162,680.08 |
| 10/25/10 | 10383 | RICHARD J SOBCZYK | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 161,555.54 |
| 10/25/10 | 10384 | JOSEPH STERN | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Voided on 11/08/10 | 5300-000 | | 1,124.54 | 160,431.00 |
| 10/25/10 | 10385 | JASON ANSEL | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 159,306.46 |
| 10/25/10 | 10386 | JOHN J BAKER | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 158,181.92 |
| 10/25/10 | 10387 | BRIAN BEMBENEK | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Stopped on 02/09/11 | 5300-000 | | 1,124.54 | 157,057.38 |
| 10/25/10 | 10388 | NORMAN BOYD | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 155,932.84 |
| 10/25/10 | 10389 | RICHARD CHIARELLI | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Voided on 11/10/10 | 5300-000 | | 1,124.54 | 154,808.30 |
| 10/25/10 | 10390 | EDWIN DESPARROIS JR | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 153,683.76 |
| 10/25/10 | 10391 | EDDIE M EVANS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 152,559.22 |
| 10/25/10 | 10392 | JOSEPH FARIAS, JR. | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Voided on 12/08/10 | 5300-000 | | 1,124.54 | 151,434.68 |
| 10/25/10 | 10393 | JAMES FREDERICKS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 150,310.14 |
| 10/25/10 | 10394 | STEVEN FUGATE | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 149,185.60 |
| 10/25/10 | 10395 | KEN GAIDELIS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Voided on 11/12/10 | 5300-000 | | 1,124.54 | 148,061.06 |
| 10/25/10 | 10396 | HERI GARCIA | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 146,936.52 |
| 10/25/10 | 10397 | JOSE GARCIA | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Stopped on 03/01/11 | 5300-000 | | 1,124.54 | 145,811.98 |

Subtotals :                    $0.00          $17,992.64

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10398 | ANTHONY GETTO | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 144,687.44 |
| 10/25/10 | 10399 | SERGIO GUZMAN | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped on 02/08/11 | 5300-000 | | 1,124.54 | 143,562.90 |
| 10/25/10 | 10400 | JOHN GWIZDALA | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 142,438.36 |
| 10/25/10 | 10401 | ROOSEVELT HARRINGTON | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 141,313.82 |
| 10/25/10 | 10402 | LAWRENCE HENDERSON | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided on 11/02/10 | 5300-000 | | 1,124.54 | 140,189.28 |
| 10/25/10 | 10403 | DANIEL JOHNSON | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 139,064.74 |
| 10/25/10 | 10404 | SCOTT KAITSCHUCK | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 137,940.20 |
| 10/25/10 | 10405 | MARK KOWALSKI | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 136,815.66 |
| 10/25/10 | 10406 | MICHAEL F KOZIOL | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 135,691.12 |
| 10/25/10 | 10407 | ROBERT D MAZUR | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped on 02/09/11 | 5300-000 | | 1,124.54 | 134,566.58 |
| 10/25/10 | 10408 | ROBERT J MCELROY | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 133,442.04 |
| 10/25/10 | 10409 | DANIEL P O'DONNELL | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 132,317.50 |
| 10/25/10 | 10410 | JAMES PATTERSON | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided on 11/04/10 | 5300-000 | | 1,124.54 | 131,192.96 |
| 10/25/10 | 10411 | TIMOTHY PETERSON | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 130,068.42 |
| 10/25/10 | 10412 | ROBERTO RODRIQUEZ | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 128,943.88 |
| 10/25/10 | 10413 | PETER ROETERS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 127,819.34 |
| 10/25/10 | 10414 | LEO RYGULA | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 126,694.80 |
| 10/25/10 | 10415 | RICK SIGNORE | Dividend paid  35.48% on $3,169.24; Claim# | 5300-000 | | 1,124.54 | 125,570.26 |

| | | | Subtotals : | | $0.00 | $20,241.72 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 473; Filed: $4,925.00; Reference:<br>Voided on 11/02/10 | | | | |
| 10/25/10 | 10416 | DEREK L TATE | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 124,445.72 |
| 10/25/10 | 10417 | HECTOR VALAZQUEZ | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 123,321.18 |
| 10/25/10 | 10418 | MICHAEL VINYARD | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided on 11/03/10 | 5300-000 | | 1,124.54 | 122,196.64 |
| 10/25/10 | 10419 | DAN VOGRIG | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided on 01/18/11 | 5300-000 | | 1,124.54 | 121,072.10 |
| 10/25/10 | 10420 | MICHAEL WEIGAWD | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 119,947.56 |
| 10/25/10 | 10421 | TED WOLOSZYNSKI | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 118,823.02 |
| 10/25/10 | 10422 | ROBERT WOMACK | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Stopped on 03/01/11 | 5300-000 | | 1,124.54 | 117,698.48 |
| 10/25/10 | 10423 | MAUREEN GRANT | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 116,573.94 |
| 10/25/10 | 10424 | ANN HUNDLEY | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Stopped on 02/09/11 | 5300-000 | | 1,124.54 | 115,449.40 |
| 10/25/10 | 10425 | COURTNEY KEGG | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided on 12/06/10 | 5300-000 | | 1,124.54 | 114,324.86 |
| 10/25/10 | 10426 | ALICE M LAVALLE | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 113,200.32 |
| 10/25/10 | 10427 | ROBERT ROESCKE | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 112,075.78 |
| 10/25/10 | 10428 | DEANNE TRIPP (OSTASZEWSKI) | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 110,951.24 |
| 10/25/10 | 10429 | CLARISSA VITACCO | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 109,826.70 |
| 10/25/10 | 10430 | CHRISTINE EGBERT | Dividend paid  35.48% on $3,169.24; Claim#<br>474P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 108,702.16 |
| 10/25/10 | 10431 | Brian Paulson | Dividend paid  35.48% on $3,169.24; Claim#<br>475P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 107,577.62 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $17,992.64 |

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10432 | Thomas Mertz | Dividend paid 35.48% on $3,169.24; Claim# 476P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 106,453.08 |
| 10/25/10 | 10433 | Cole, David | Dividend paid 35.48% on $3,169.24; Claim# 477P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 105,328.54 |
| 10/25/10 | 10434 | Garza, Adrian | Dividend paid 35.48% on $3,169.24; Claim# 478P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 104,204.00 |
| 10/25/10 | 10435 | Kenneth F Wich Jr | Dividend paid 35.48% on $3,169.24; Claim# 479P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 103,079.46 |
| 10/25/10 | 10436 | Lucas, Stephen H | Dividend paid 35.48% on $3,169.24; Claim# 480P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 101,954.92 |
| 10/25/10 | 10437 | Samuel Reed | Dividend paid 35.48% on $3,169.24; Claim# 481P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 100,830.38 |
| 10/25/10 | 10438 | Lund, Gary R | Dividend paid 35.48% on $3,169.24; Claim# 482P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 99,705.84 |
| 10/25/10 | 10439 | Banas, John | Dividend paid 35.48% on $3,169.24; Claim# 483P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 98,581.30 |
| 10/25/10 | 10440 | Leonhardt, James | Dividend paid 35.48% on $3,169.24; Claim# 484P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 97,456.76 |
| 10/25/10 | 10441 | BIESE, JAMES E | Dividend paid 35.48% on $3,169.24; Claim# 485P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 96,332.22 |
| 10/25/10 | 10442 | James D Kelly | Dividend paid 35.48% on $3,169.24; Claim# 486P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 95,207.68 |
| 10/25/10 | 10443 | Burts, Clence Jr | Dividend paid 35.48% on $3,169.24; Claim# 487P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 94,083.14 |
| 10/25/10 | 10444 | Carlborg, Timothy R | Dividend paid 35.48% on $3,169.24; Claim# 488P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 92,958.60 |
| 10/25/10 | 10445 | LEHR, DAVE | Dividend paid 35.48% on $3,169.24; Claim# 489P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 91,834.06 |
| 10/25/10 | 10446 | WALTER RICHARDSON | Dividend paid 35.48% on $3,169.24; Claim# 490P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 90,709.52 |
| 10/25/10 | 10447 | Cloyd Moyer | Dividend paid 35.48% on $3,169.24; Claim# 491P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 89,584.98 |
| 10/25/10 | 10448 | Falash Jr, Richard E | Dividend paid 35.48% on $3,169.24; Claim# 492P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 88,460.44 |
| 10/25/10 | 10449 | PLATZER, BRUCE | Dividend paid 35.48% on $3,169.24; Claim# 493P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 87,335.90 |
| 10/25/10 | 10450 | Michael P Stachurski | Dividend paid 35.48% on $3,169.24; Claim# 494P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 86,211.36 |
| 10/25/10 | 10451 | Wilks, Nick | Dividend paid 35.48% on $3,169.24; Claim# | 5300-000 | | 1,124.54 | 85,086.82 |

| | | | | Subtotals : | $0.00 | $22,490.80 | |

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 495P; Filed: $4,925.00; Reference: | | | | |
| 10/25/10 | 10452 | Dunfee, Marc A | Dividend paid 35.48% on $3,169.24; Claim# 496P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 83,962.28 |
| 10/25/10 | 10453 | John Kunze | Dividend paid 35.48% on $3,169.24; Claim# 497P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 82,837.74 |
| 10/25/10 | 10454 | Stepka, Joseph Michael | Dividend paid 35.48% on $3,169.24; Claim# 499P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 81,713.20 |
| 10/25/10 | 10455 | Vollman D Robert | Dividend paid 35.48% on $3,169.24; Claim# 500P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 80,588.66 |
| 10/25/10 | 10456 | Enrique C. Frausto | Dividend paid 35.48% on $3,169.24; Claim# 501P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 79,464.12 |
| 10/25/10 | 10457 | Terry T. Sharon | Dividend paid 35.48% on $3,169.24; Claim# 502P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 78,339.58 |
| 10/25/10 | 10458 | Schemmer, Susan R | Dividend paid 35.48% on $3,169.24; Claim# 503P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 77,215.04 |
| 10/25/10 | 10459 | HOMYAK, DANIEL | Dividend paid 35.48% on $3,169.24; Claim# 504P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 76,090.50 |
| 10/25/10 | 10460 | Fisher, Sam E | Dividend paid 35.48% on $3,169.24; Claim# 505P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 74,965.96 |
| 10/25/10 | 10461 | Wade Klaffer | Dividend paid 35.48% on $3,169.24; Claim# 506P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 73,841.42 |
| 10/25/10 | 10462 | Stribling, Kenneth W | Dividend paid 35.48% on $3,169.24; Claim# 507P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 72,716.88 |
| 10/25/10 | 10463 | Rynkus, Robert E | Dividend paid 35.48% on $3,169.24; Claim# 508P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 71,592.34 |
| 10/25/10 | 10464 | Deerr, Ronald C | Dividend paid 35.48% on $3,169.24; Claim# 509P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 70,467.80 |
| 10/25/10 | 10465 | Bruce D. Pardue | Dividend paid 35.48% on $3,169.24; Claim# 510P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 69,343.26 |
| 10/25/10 | 10466 | ESTRADA, GLEN | Dividend paid 35.48% on $3,169.24; Claim# 512P; Filed: $4,925.00; Reference: Voided on 11/03/10 | 5300-000 | | 1,124.54 | 68,218.72 |
| 10/25/10 | 10467 | Hanley, Steven | Dividend paid 35.48% on $3,169.24; Claim# 513P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 67,094.18 |
| 10/25/10 | 10468 | EDWARD LEITELT | Dividend paid 35.48% on $3,169.24; Claim# 514P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 65,969.64 |
| 10/25/10 | 10469 | Anderson, Randall Sr | Dividend paid 35.48% on $3,169.24; Claim# 515P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 64,845.10 |
| 10/25/10 | 10470 | Fraser, Robert G Jr | Dividend paid 35.48% on $3,169.24; Claim# | 5300-000 | | 1,124.54 | 63,720.56 |

| | Subtotals : | $0.00 | $21,366.26 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-15074-JS |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| **Taxpayer ID #:** | **-***5259 |
| **Period Ending:** | 07/08/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******94-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 516P; Filed: $4,925.00; Reference: | | | | |
| 10/25/10 | 10471 | Halvorsen, Gary | Dividend paid 35.48% on $3,169.24; Claim#<br>517P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 62,596.02 |
| 10/25/10 | 10472 | MARTINEZ, ANGELO | Dividend paid 35.48% on $3,169.24; Claim#<br>518; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 61,471.48 |
| 10/25/10 | 10473 | Mills, Geroge | Dividend paid 35.48% on $3,169.24; Claim#<br>519; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 60,346.94 |
| 10/25/10 | 10474 | Falvey, Dennis | Dividend paid 35.48% on $3,169.24; Claim#<br>520P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 59,222.40 |
| 10/25/10 | 10475 | Gamino, Arthur | Dividend paid 35.48% on $3,169.24; Claim#<br>521P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 58,097.86 |
| 10/25/10 | 10476 | Durkin, Thomas | Dividend paid 35.48% on $3,169.24; Claim#<br>522P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 56,973.32 |
| 10/25/10 | 10477 | Byron, Timothy | Dividend paid 35.48% on $3,169.24; Claim#<br>525P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 55,848.78 |
| 10/25/10 | 10478 | Sotir, Michael | Dividend paid 35.48% on $3,169.24; Claim#<br>527P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 54,724.24 |
| 10/25/10 | 10479 | Thompson, Edward | Dividend paid 35.48% on $3,169.24; Claim#<br>528P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 53,599.70 |
| 10/25/10 | 10480 | Bloom, Charles | Dividend paid 35.48% on $3,169.24; Claim#<br>529P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 52,475.16 |
| 10/25/10 | 10481 | Kolar, Kenneth | Dividend paid 35.48% on $3,169.24; Claim#<br>530; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 51,350.62 |
| 10/25/10 | 10482 | LITTLEJOHN, BRIAN | Dividend paid 35.48% on $927.93; Claim# 531;<br>Filed: $1,442.00; Reference: | 5300-000 | | 329.26 | 51,021.36 |
| 10/25/10 | 10483 | IAM 701 | Dividend paid 35.48% on $5,125.96; Claim#<br>532; Filed: $5,125.96; Reference:<br>Stopped on 03/01/11 | 5400-000 | | 1,818.85 | 49,202.51 |
| 10/25/10 | 10484 | KEITH FLYNN | Dividend paid 35.48% on $2,698.02; Claim#<br>532P; Filed: $4,192.72; Reference: | 5300-000 | | 957.34 | 48,245.17 |
| 10/25/10 | 10485 | WAYNE GIARRAPUTO | Dividend paid 35.48% on $2,698.02; Claim#<br>532P; Filed: $4,192.72; Reference: | 5300-000 | | 957.34 | 47,287.83 |
| 10/25/10 | 10486 | ROBERT PICCIONI | Dividend paid 35.48% on $2,698.02; Claim#<br>532P; Filed: $4,192.72; Reference: | 5300-000 | | 957.34 | 46,330.49 |
| 10/25/10 | 10487 | DAVID LAFORTUNE | Dividend paid 35.48% on $2,698.02; Claim#<br>532P; Filed: $4,192.72; Reference: | 5300-000 | | 957.34 | 45,373.15 |
| 10/25/10 | 10488 | ANTHONY GALASSI | Dividend paid 35.48% on $2,698.02; Claim#<br>532P; Filed: $4,192.72; Reference:<br>Stopped on 03/01/11 | 5300-000 | | 957.34 | 44,415.81 |

Subtotals : $0.00 $19,304.75

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-15074-JS |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| **Taxpayer ID #:** | **-***5259 |
| **Period Ending:** | 07/08/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******94-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10489 | CHRISTOPHER JOHNS | Dividend paid 35.48% on $2,698.02; Claim# 532P; Filed: $4,192.72; Reference: | 5300-000 | | 957.34 | 43,458.47 |
| 10/25/10 | 10490 | BRADLEY LATIMER | Dividend paid 35.48% on $2,698.02; Claim# 532P; Filed: $4,192.72; Reference: | 5300-000 | | 957.34 | 42,501.13 |
| 10/25/10 | 10491 | HOLLICK, JOHN E | Dividend paid 35.48% on $3,169.24; Claim# 533P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 41,376.59 |
| 10/25/10 | 10492 | Ecklund, Kathleen | Dividend paid 35.48% on $3,169.24; Claim# 534P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 40,252.05 |
| 10/25/10 | 10493 | Nelson, Ronald W | Dividend paid 35.48% on $3,169.24; Claim# 535; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 39,127.51 |
| 10/25/10 | 10494 | Baker, John | Dividend paid 35.48% on $3,169.24; Claim# 536; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 38,002.97 |
| 10/25/10 | 10495 | Smith, Michael | Dividend paid 35.48% on $3,169.24; Claim# 541P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 36,878.43 |
| 10/25/10 | 10496 | ST CLAIR, THOMAS | Dividend paid 35.48% on $2,083.96; Claim# 544; Filed: $3,238.50; Reference:<br>Stopped on 03/01/11 | 5300-000 | | 739.45 | 36,138.98 |
| 10/25/10 | 10497 | Matlock, Donald | Dividend paid 35.48% on $3,169.24; Claim# 545P; Filed: $4,925.00; Reference:<br>Voided on 11/02/10 | 5300-000 | | 1,124.54 | 35,014.44 |
| 10/25/10 | 10498 | ELSINGER, DALE | Dividend paid 35.48% on $3,169.24; Claim# 546P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 33,889.90 |
| 10/25/10 | 10499 | Koenen, Benjamin David | Dividend paid 35.48% on $3,169.24; Claim# 547P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 32,765.36 |
| 10/25/10 | 10500 | Pyzik, Timohy R Sr | Dividend paid 35.48% on $3,169.24; Claim# 548P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 31,640.82 |
| 10/25/10 | 10501 | Salgado, Ponciano | Dividend paid 35.48% on $3,169.24; Claim# 549P; Filed: $4,925.00; Reference:<br>Voided on 11/19/10 | 5300-000 | | 1,124.54 | 30,516.28 |
| 10/25/10 | 10502 | Schmidt, James E | Dividend paid 35.48% on $3,169.24; Claim# 550P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 29,391.74 |
| 10/25/10 | 10503 | Storm, Frank E | Dividend paid 35.48% on $3,169.24; Claim# 551P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 28,267.20 |
| 10/25/10 | 10504 | Crawford, Bernard | Dividend paid 35.48% on $3,169.24; Claim# 552P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 27,142.66 |
| 10/25/10 | 10505 | Jankowski, Leon J | Dividend paid 35.48% on $3,169.24; Claim# 553P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 26,018.12 |
| 10/25/10 | 10506 | DiCristina, Michael | Dividend paid 35.48% on $3,169.24; Claim# 554P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 24,893.58 |

Subtotals : $0.00    $19,522.23

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

Case Number: 04-15074-JS
Case Name: K AND R EXPRESS SYSTEMS INC,
K AND R EXPRESS SYSTEMS INC
Taxpayer ID #: **-***5259
Period Ending: 07/08/11

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: The Bank of New York Mellon
Account: 9200-******94-66 - Checking Account
Blanket Bond: N/A
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/10 | 10507 | Daly, Steven | Dividend paid 35.48% on $3,169.24; Claim# 555P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 23,769.04 |
| 10/25/10 | 10508 | Lattin, Robert M | Dividend paid 35.48% on $3,169.24; Claim# 556P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 22,644.50 |
| 10/25/10 | 10509 | Cortez, Paul | Dividend paid 35.48% on $3,169.24; Claim# 557P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 21,519.96 |
| 10/25/10 | 10510 | Gentry, John | Dividend paid 35.48% on $3,169.24; Claim# 558P; Filed: $4,925.00; Reference: Stopped on 01/25/11 | 5300-000 | | 1,124.54 | 20,395.42 |
| 10/25/10 | 10511 | Behrend, David E | Dividend paid 35.48% on $3,169.24; Claim# 559P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 19,270.88 |
| 10/25/10 | 10512 | Jones, Harry | Dividend paid 35.48% on $3,169.24; Claim# 560P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 18,146.34 |
| 10/25/10 | 10513 | Simmons, Stephen C | Dividend paid 35.48% on $3,169.24; Claim# 561P; Filed: $4,925.00; Reference: Stopped on 11/12/10 | 5300-000 | | 1,124.54 | 17,021.80 |
| 10/25/10 | 10514 | Gurin, Robert J | Dividend paid 35.48% on $3,169.24; Claim# 562P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 15,897.26 |
| 10/25/10 | 10515 | Ditto, Michael J | Dividend paid 35.48% on $3,169.24; Claim# 563P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 14,772.72 |
| 10/25/10 | 10516 | Dalton, Karen | Dividend paid 35.48% on $3,169.24; Claim# 564P; Filed: $4,925.00; Reference: Voided on 11/03/10 | 5300-000 | | 1,124.54 | 13,648.18 |
| 10/25/10 | 10517 | GARY RAGSDALE | Dividend paid 35.48% on $3,169.24; Claim# 565P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 12,523.64 |
| 10/25/10 | 10518 | LiCavoli, Graziano T | Dividend paid 35.48% on $3,169.24; Claim# 566P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 11,399.10 |
| 10/25/10 | 10519 | Woloszynski, Ted | Dividend paid 35.48% on $3,169.24; Claim# 567P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 10,274.56 |
| 10/25/10 | 10520 | Ambrose, Anthony | Dividend paid 35.48% on $3,169.24; Claim# 568P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 9,150.02 |
| 10/25/10 | 10521 | Podlich, Clayton | Dividend paid 35.48% on $3,169.24; Claim# 569P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 8,025.48 |
| 10/25/10 | 10522 | Ford, James F Sr | Dividend paid 35.48% on $3,169.24; Claim# 570P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 6,900.94 |
| 10/25/10 | 10523 | RICHARD RAGSDALE | Dividend paid 35.48% on $3,169.24; Claim# 571P; Filed: $4,925.00; Reference: | 5300-000 | | 1,124.54 | 5,776.40 |
| 10/25/10 | 10524 | RAGO, JOHN | Dividend paid 35.48% on $2,674.47; Claim# 572; Filed: $4,156.12; Reference: | 5300-000 | | 948.98 | 4,827.42 |

Subtotals : $0.00 $20,066.16

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-15074-JS |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| **Taxpayer ID #:** | **-***5259 |
| **Period Ending:** | 07/08/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******94-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/25/10 | 10525 | TEBEAU, CRAIG | Dividend paid  35.48% on $3,169.24; Claim# 573P; Filed: $4,925.00; Reference: | | 5300-000 | | 1,124.54 | 3,702.88 |
| 10/25/10 | 10526 | Watson, Rebecca | Dividend paid  35.48% on $927.93; Claim# 576; Filed: $1,442.00; Reference: | | 5300-000 | | 329.26 | 3,373.62 |
| 10/25/10 | 10527 | Charles Willgues | Dividend paid  35.48% on $3,169.24; Claim# 577P; Filed: $4,925.00; Reference: Stopped on 11/16/10 | | 5300-000 | | 1,124.54 | 2,249.08 |
| 10/25/10 | 10528 | Dallas J Hoffman | Dividend paid  35.48% on $3,169.24; Claim# 578; Filed: $4,925.00; Reference: | | 5300-000 | | 1,124.54 | 1,124.54 |
| 10/25/10 | 10529 | Robert J Ramirez | Dividend paid  35.48% on $3,169.24; Claim# 579P; Filed: $4,925.00; Reference: | | 5300-000 | | 1,124.54 | 0.00 |
| 10/28/10 | 10131 | JP MORGAN CHASE | Dividend paid  35.48% on $446,398.36; Filed: $0.00 for Federal W/H Voided: check issued on 10/25/10 | | 5300-000 | | -158,395.88 | 158,395.88 |
| 10/28/10 | 10132 | JP MORGAN CHASE | Dividend paid  35.48% on $110,706.80; Filed: $0.00 for FICA Voided: check issued on 10/25/10 | | 5300-000 | | -39,282.19 | 197,678.07 |
| 10/28/10 | 10133 | JP MORGAN CHASE | Dividend paid  35.48% on $25,890.26; Filed: $0.00 for Medicare Voided: check issued on 10/25/10 | | 5300-000 | | -9,186.67 | 206,864.74 |
| 10/28/10 | 10135 | JP MORGAN CHASE | Dividend paid  35.48% on $110,706.80; Filed: $0.00 for FICA Voided: check issued on 10/25/10 | | 5800-000 | | -39,282.19 | 246,146.93 |
| 10/28/10 | 10136 | JP MORGAN CHASE | Dividend paid  35.48% on $25,890.26; Filed: $0.00 for Medicare Voided: check issued on 10/25/10 | | 5800-000 | | -9,186.67 | 255,333.60 |
| 10/28/10 | | UNITED STATES TREASURY | | | | | 255,333.60 | 0.00 |
| | | | FICA | 39,282.19 | 5300-000 | | | 0.00 |
| | | | FEDERAL W/H | 158,395.88 | 5300-000 | | | 0.00 |
| | | | MEDICARE | 9,186.67 | 5300-000 | | | 0.00 |
| | | | MEDICARE | 9,186.67 | 5800-000 | | | 0.00 |
| | | | FICA | 39,282.19 | 5800-000 | | | 0.00 |
| 11/02/10 | 10139 | Jankuski, Robert J Jr | Dividend paid  35.48% on $1,799.75; Claim# 4; Filed: $2,796.80; Reference: Voided: check issued on 10/25/10 | | 5300-000 | | -638.62 | 638.62 |
| 11/02/10 | 10224 | Dawne Villa | Dividend paid  35.48% on $3,169.24; Claim# 374P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | | 5300-000 | | -1,124.55 | 1,763.17 |
| 11/02/10 | 10236 | Timothy F Semerau | Dividend paid  35.48% on $3,169.24; Claim# | | 5300-000 | | -1,124.55 | 2,887.72 |

| | | | | Subtotals : | $0.00 | $1,939.70 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 387P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | | | | |
| 11/02/10 | 10245 | SCOTT KOZICKI | Dividend paid  35.48% on $3,169.24; Claim# 396P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 4,012.27 |
| 11/02/10 | 10250 | Wheeler, Phil E | Dividend paid  35.48% on $3,169.24; Claim# 401P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 5,136.82 |
| 11/02/10 | 10277 | Longacre, Timothy | Dividend paid  35.48% on $3,169.24; Claim# 429P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 6,261.36 |
| 11/02/10 | 10278 | Mark T Busseni | Dividend paid  35.48% on $3,169.24; Claim# 430P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 7,385.90 |
| 11/02/10 | 10296 | BEHUN, PAUL | Dividend paid  35.48% on $3,169.24; Claim# 449P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 8,510.44 |
| 11/02/10 | 10402 | LAWRENCE HENDERSON | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 9,634.98 |
| 11/02/10 | 10415 | RICK SIGNORE | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 10,759.52 |
| 11/02/10 | 10497 | Matlock, Donald | Dividend paid  35.48% on $3,169.24; Claim# 545P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 11,884.06 |
| 11/02/10 | 10530 | Dawne Villa | REPLACE CK#10224 | 5300-000 | | 1,124.55 | 10,759.51 |
| 11/03/10 | 10130 | ILLINOIS POWER | Dividend paid  100.00% on $218.69; Claim# 174P; Filed: $218.69; Reference: Voided: check issued on 10/25/10 | 5200-000 | | -218.69 | 10,978.20 |
| 11/03/10 | 10178 | THOMAS M. KUMP | Dividend paid  35.48% on $2,683.05; Claim# 200; Filed: $4,169.47; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -952.04 | 11,930.24 |
| 11/03/10 | 10213 | Maves, John | Dividend paid  35.48% on $3,169.24; Claim# 357; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 13,054.79 |
| 11/03/10 | 10219 | Childress, Delbert A | Dividend paid  35.48% on $3,169.24; Claim# 366P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 14,179.34 |

| | Subtotals : | $0.00 | $-11,291.62 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/10 | 10223 | Scott, Ricky A | Dividend paid  35.48% on $3,169.24; Claim#<br>372P; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 15,303.89 |
| 11/03/10 | 10247 | Weller, Gerald | Dividend paid  35.48% on $3,169.24; Claim#<br>398P; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 16,428.44 |
| 11/03/10 | 10285 | Frye, Randy | Dividend paid  35.48% on $3,169.24; Claim#<br>438P; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 17,552.98 |
| 11/03/10 | 10333 | DENNIS DENEEN | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 18,677.52 |
| 11/03/10 | 10351 | JAMES CARROS | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 19,802.06 |
| 11/03/10 | 10360 | JEFFREY GASPARD | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 20,926.60 |
| 11/03/10 | 10418 | MICHAEL VINYARD | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 22,051.14 |
| 11/03/10 | 10466 | ESTRADA, GLEN | Dividend paid  35.48% on $3,169.24; Claim#<br>512P; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 23,175.68 |
| 11/03/10 | 10516 | Dalton, Karen | Dividend paid  35.48% on $3,169.24; Claim#<br>564P; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 24,300.22 |
| 11/04/10 | 10157 | Richard E Drury | Dividend paid  35.48% on $3,067.67; Claim#<br>60; Filed: $4,767.18; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,088.51 | 25,388.73 |
| 11/04/10 | 10381 | MELVIN PAPPE JR | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 26,513.27 |
| 11/04/10 | 10410 | JAMES PATTERSON | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 27,637.81 |
| 11/05/10 | 10147 | Klong, Lawrence | Dividend paid  35.48% on $2,114.23; Claim#<br>30; Filed: $3,285.52; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -750.20 | 28,388.01 |

|  | Subtotals : | $0.00 | $-14,208.67 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-15074-JS |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| **Taxpayer ID #:** | **-***5259 |
| **Period Ending:** | 07/08/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******94-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/10 | 10156 | Moore, Brian | Dividend paid  35.48% on $334.10; Claim# 58;<br>Filed: $519.20; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -118.56 | 28,506.57 |
| 11/08/10 | 10298 | Kowaleski, Jodi | Dividend paid  35.48% on $3,169.24; Claim#<br>451P; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 29,631.11 |
| 11/08/10 | 10310 | Morrison, Thomas Kenneth | Dividend paid  35.48% on $3,169.24; Claim#<br>464P; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 30,755.65 |
| 11/08/10 | 10314 | Michael S Getty | Dividend paid  35.48% on $3,169.24; Claim#<br>468P; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 31,880.19 |
| 11/08/10 | 10343 | RANDALL WALTERS | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 33,004.73 |
| 11/08/10 | 10362 | GERARD ANDEJESKI | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 34,129.27 |
| 11/08/10 | 10384 | JOSEPH STERN | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 35,253.81 |
| 11/10/10 | 10309 | BRIAN CLARK | Dividend paid  35.48% on $3,169.24; Claim#<br>463P; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 36,378.35 |
| 11/10/10 | 10374 | JAMES SUPERCZYNSKI | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 37,502.89 |
| 11/10/10 | 10389 | RICHARD CHIARELLI | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 38,627.43 |
| 11/12/10 | 10395 | KEN GAIDELIS | Dividend paid  35.48% on $3,169.24; Claim#<br>473; Filed: $4,925.00; Reference:<br>Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 39,751.97 |
| 11/12/10 | 10513 | Simmons, Stephen C | Dividend paid  35.48% on $3,169.24; Claim#<br>561P; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 40,876.51 |
| 11/16/10 | 10230 | Randy Marciano | Dividend paid  35.48% on $3,169.24; Claim#<br>380P; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 42,001.06 |

Subtotals :                     $0.00          $-13,613.05

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-15074-JS |
| **Case Name:** | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| **Taxpayer ID #:** | **-***5259 |
| **Period Ending:** | 07/08/11 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******94-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/10 | 10291 | Vance Arnold | Dividend paid 35.48% on $3,169.24; Claim# 444P; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 43,125.60 |
| 11/16/10 | 10316 | JOHN MCCARTHY | Dividend paid 35.48% on $3,169.24; Claim# 470P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 44,250.14 |
| 11/16/10 | 10527 | Charles Willgues | Dividend paid 35.48% on $3,169.24; Claim# 577P; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 45,374.68 |
| 11/16/10 | 10531 | Michael S Getty | replacement of check #10314 | 5300-000 | | 1,124.54 | 44,250.14 |
| 11/19/10 | 10501 | Salgado, Ponciano | Dividend paid 35.48% on $3,169.24; Claim# 549P; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 45,374.68 |
| 11/19/10 | 10532 | Timothy F Semerau | RE-ISSUANCE OF CHECK #10236 | 5300-000 | | 1,124.55 | 44,250.13 |
| 11/19/10 | 10533 | Simmons, Stephen C | RE-ISSUANCE OF CHECK #10513 | 5300-000 | | 1,124.54 | 43,125.59 |
| 11/22/10 | 10534 | Vance Arnold | RE-ISSUANCE OF CHECK #10291 | 5300-000 | | 1,124.54 | 42,001.05 |
| 11/22/10 | 10535 | Randy Marciano | RE-ISSUANCE OF CHECK #10230 Stopped on 12/17/10 | 5300-000 | | 1,124.55 | 40,876.50 |
| 11/22/10 | 10536 | Charles Willgues | RE-ISSUANCE OF CHECK #10527 | 5300-000 | | 1,124.54 | 39,751.96 |
| 12/03/10 | 10537 | Morrison, Thomas Kenneth | REPLACEMENT OF CHECK #10310 | 5300-000 | | 1,124.54 | 38,627.42 |
| 12/03/10 | 10538 | Salgado, Ponciano | REPLACEMENT OF CHECK #10501 | 5300-000 | | 1,124.54 | 37,502.88 |
| 12/03/10 | 10539 | Richard E Drury | RE-ISSUANCE OF CHECK #10157 | 5300-000 | | 1,088.51 | 36,414.37 |
| 12/06/10 | 10425 | COURTNEY KEGG | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 37,538.91 |
| 12/08/10 | 10392 | JOSEPH FARIAS, JR. | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Voided: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 38,663.45 |
| 12/14/10 | 10540 | Weller, Gerald | REPLACEMENT OF CHECK #10247 | 5300-000 | | 1,124.55 | 37,538.90 |
| 12/17/10 | 10535 | Randy Marciano | RE-ISSUANCE OF CHECK #10230 Stopped: check issued on 11/22/10 | 5300-000 | | -1,124.55 | 38,663.45 |
| 12/21/10 | 10541 | Randy Marciano | re-issue check #10535, previously ck#10230 | 5300-000 | | 1,124.55 | 37,538.90 |
| 12/27/10 | 10542 | Klong, Lawrence | replacement of check #10147 | 5300-000 | | 750.20 | 36,788.70 |
| 12/29/10 | 10151 | Kevin Gleich | Dividend paid 35.48% on $3,169.24; Claim# 46; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 37,913.25 |
| 01/05/11 | 10543 | Kevin Gleich | REPLACEMENT OF CHECK #10151 | 5300-000 | | 1,124.55 | 36,788.70 |
| 01/18/11 | 10419 | DAN VOGRIG | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: | 5300-000 | | -1,124.54 | 37,913.24 |

Subtotals :  $0.00  $4,087.82

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-15074-JS | | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | | | Bank Name: | The Bank of New York Mellon | |
| | K AND R EXPRESS SYSTEMS INC | | | Account: | 9200-******94-66 - Checking Account | |
| Taxpayer ID #: | **-***5259 | | | Blanket Bond: | N/A | |
| Period Ending: | 07/08/11 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 10/25/10 | | | | |
| 01/25/11 | 10510 | Gentry, John | Dividend paid  35.48% on $3,169.24; Claim# 558P; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 39,037.78 |
| 01/25/11 | 10544 | Gentry, John | replacement of check #10510 | 5300-000 | | 1,124.54 | 37,913.24 |
| 01/26/11 | 10137 | UNITED STATES TREASURY | Dividend paid  35.48% on $14,284.74; Filed: $0.00 for FUTA<br>Voided: check issued on 10/25/10 | 5800-000 | | -5,068.68 | 42,981.92 |
| 01/26/11 | 10138 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid  35.48% on $59,818.23; Filed: $0.00 for SUTA<br>Voided: check issued on 10/25/10 | 5800-000 | | -21,225.36 | 64,207.28 |
| 01/26/11 | 10545 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | REPLACEMENT OF CHECK #10138 | 5800-000 | | 21,225.36 | 42,981.92 |
| 01/27/11 | | UNITED STATES TREASURY | REPLACEMENT OF CHECK #10137 | 5800-000 | | 5,068.68 | 37,913.24 |
| 02/01/11 | 10169 | HOFFARTH, DALE | Dividend paid  35.48% on $1,078.63; Claim# 142; Filed: $1,676.19; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -382.74 | 38,295.98 |
| 02/01/11 | 10170 | HOFFMAN, CHARLIE | Dividend paid  35.48% on $2,994.11; Claim# 143; Filed: $4,652.87; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,062.41 | 39,358.39 |
| 02/01/11 | 10174 | GERLING, LARRY | Dividend paid  35.48% on $1,100.85; Claim# 175; Filed: $1,710.73; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -390.63 | 39,749.02 |
| 02/01/11 | 10546 | HOFFMAN, CHARLIE | REPLACEMENT OF CHECK #10170 | 5300-000 | | 1,062.41 | 38,686.61 |
| 02/01/11 | 10547 | HOFFARTH, DALE | REPLACEMENT OF CHECK #10169 | 5300-000 | | 382.74 | 38,303.87 |
| 02/01/11 | 10548 | GERLING, LARRY | REPLACEMENT OF CHECK #10174 | 5300-000 | | 390.63 | 37,913.24 |
| 02/03/11 | 10549 | Longacre, Timothy | REPLACEMENT OF CHECK #10277 | 5300-000 | | 1,124.54 | 36,788.70 |
| 02/04/11 | 10164 | Moll, James | Dividend paid  35.48% on $1,814.96; Claim# 124; Filed: $2,820.46; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -644.01 | 37,432.71 |
| 02/04/11 | 10550 | Moll, James | REPLACEMENT OF CHECK #10164 | 5300-000 | | 644.01 | 36,788.70 |
| 02/07/11 | 10257 | McEvoy, Ivan | Dividend paid  35.48% on $3,169.24; Claim# 408P; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 37,913.24 |
| 02/07/11 | 10279 | Layne, Oscar | Dividend paid  35.48% on $104.52; Claim# 431; Filed: $162.43; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -37.09 | 37,950.33 |
| 02/07/11 | 10308 | Duttko, Kenneth | Dividend paid  35.48% on $3,169.24; Claim# 462P; Filed: $4,925.00; Reference: | 5300-000 | | -1,124.54 | 39,074.87 |

| | | | Subtotals : | | $0.00 | $-1,161.63 | |

{} Asset reference(s)

Printed: 07/08/2011 02:34 PM    V.12.57

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 10/25/10 | | | | |
| 02/07/11 | 10551 | Duttko, Kenneth | REPLACEMENT OF CHECK #10308 | 5300-000 | | 1,124.54 | 37,950.33 |
| 02/07/11 | 10552 | McEvoy, Ivan | REPLACEMENT OF CHECK #10257<br>Stopped on 06/08/11 | 5300-000 | | 1,124.54 | 36,825.79 |
| 02/07/11 | 10553 | Layne, Oscar | REPLACEMENT OF CHECK# 10279 | 5300-000 | | 37.09 | 36,788.70 |
| 02/08/11 | 10399 | SERGIO GUZMAN | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 37,913.24 |
| 02/08/11 | 10554 | GERARD ANDEJESKI | replacement of check #10362 | 5300-000 | | 1,124.54 | 36,788.70 |
| 02/08/11 | 10555 | SERGIO GUZMAN | replacement of check #10399 | 5300-000 | | 1,124.54 | 35,664.16 |
| 02/09/11 | 10380 | MICHAEL MULLINS | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 36,788.70 |
| 02/09/11 | 10387 | BRIAN BEMBENEK | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 37,913.24 |
| 02/09/11 | 10407 | ROBERT D MAZUR | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 39,037.78 |
| 02/09/11 | 10424 | ANN HUNDLEY | Dividend paid  35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 40,162.32 |
| 02/09/11 | 10556 | ANN HUNDLEY | replacement of check #10424 | 5300-000 | | 1,124.54 | 39,037.78 |
| 02/09/11 | 10557 | BRIAN BEMBENEK | replacement of ck#10387 | 5300-000 | | 1,124.54 | 37,913.24 |
| 02/09/11 | 10558 | MICHAEL MULLINS | replacement of check #10380 | 5300-000 | | 1,124.54 | 36,788.70 |
| 02/09/11 | 10559 | ROBERT D MAZUR | replacement of check #10407 | 5300-000 | | 1,124.54 | 35,664.16 |
| 02/14/11 | 10560 | BEHUN, PAUL | replacement of check #10296 | 5300-000 | | 1,124.54 | 34,539.62 |
| 02/18/11 | 10305 | Ronald D Essenprias | Dividend paid  35.48% on $3,169.24; Claim# 459P; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 35,664.16 |
| 02/18/11 | 10561 | Ronald D Essenprias | REPLACEMENT OF CHECK #10305 | 5300-000 | | 1,124.54 | 34,539.62 |
| 03/01/11 | 10161 | DAVIS, AROONRATANA | Dividend paid  35.48% on $3,169.24; Claim# 106; Filed: $4,925.00; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 35,664.17 |
| 03/01/11 | 10162 | Smith, Michael D | Dividend paid  35.48% on $1,651.16; Claim# 107; Filed: $2,565.92; Reference:<br>Stopped: check issued on 10/25/10 | 5300-000 | | -585.89 | 36,250.06 |
| 03/01/11 | 10166 | WELLS, HOWARD | Dividend paid  35.48% on $424.71; Claim# 133; Filed: $660.00; Reference: | 5300-000 | | -150.71 | 36,400.77 |
| | | | Subtotals : | | $0.00 | $2,674.10 | |

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-15074-JS | |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | |
| | K AND R EXPRESS SYSTEMS INC | |
| Taxpayer ID #: | **-***5259 | |
| Period Ending: | 07/08/11 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 10/25/10 | | | | |
| 03/01/11 | 10182 | ZUNIGA, FELIPE | Dividend paid 35.48% on $1,314.67; Claim# 253; Filed: $2,043.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -466.50 | 36,867.27 |
| 03/01/11 | 10192 | Sharpe, Thomas | Dividend paid 35.48% on $1,994.85; Claim# 299; Filed: $3,100.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -707.84 | 37,575.11 |
| 03/01/11 | 10209 | Brown, Paul D | Dividend paid 35.48% on $3,169.24; Claim# 353P; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 38,699.66 |
| 03/01/11 | 10216 | GALASON, RONALD | Dividend paid 35.48% on $3,169.24; Claim# 362; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.55 | 39,824.21 |
| 03/01/11 | 10324 | BRYAN BENNETT | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 40,948.75 |
| 03/01/11 | 10341 | RICK JONES | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 42,073.29 |
| 03/01/11 | 10353 | HOWARD O. LAYNE | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 43,197.83 |
| 03/01/11 | 10359 | JOHN BUNCH | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 44,322.37 |
| 03/01/11 | 10397 | JOSE GARCIA | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 45,446.91 |
| 03/01/11 | 10422 | ROBERT WOMACK | Dividend paid 35.48% on $3,169.24; Claim# 473; Filed: $4,925.00; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -1,124.54 | 46,571.45 |
| 03/01/11 | 10483 | IAM 701 | Dividend paid 35.48% on $5,125.96; Claim# 532; Filed: $5,125.96; Reference: Stopped: check issued on 10/25/10 | 5400-000 | | -1,818.85 | 48,390.30 |
| 03/01/11 | 10488 | ANTHONY GALASSI | Dividend paid 35.48% on $2,698.02; Claim# 532P; Filed: $4,192.72; Reference: Stopped: check issued on 10/25/10 | 5300-000 | | -957.34 | 49,347.64 |
| 03/01/11 | 10496 | ST CLAIR, THOMAS | Dividend paid 35.48% on $2,083.96; Claim# 544; Filed: $3,238.50; Reference: | 5300-000 | | -739.45 | 50,087.09 |

| | | | Subtotals : | | $0.00 | $-13,686.32 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 10/25/10 | | | | |
| 03/31/11 | 10562 | JOHN MCCARTHY | REPLACEMENT OF CHECK #10316 | 5300-000 | | 1,124.54 | 48,962.55 |
| 06/08/11 | 10552 | McEvoy, Ivan | REPLACEMENT OF CHECK #10257 | 5300-000 | | -1,124.54 | 50,087.09 |
| | | | Stopped: check issued on 02/07/11 | | | | |
| 06/14/11 | 10563 | CLERK, U.S. BANKRUPTCY COURT | unclaimed funds to clerk | | | 50,087.09 | 0.00 |
| | | | 218.69 | 5200-001 | | | 0.00 |
| | | | 638.62 | 5300-001 | | | 0.00 |
| | | | 118.56 | 5300-001 | | | 0.00 |
| | | | 1,124.55 | 5300-001 | | | 0.00 |
| | | | 585.89 | 5300-001 | | | 0.00 |
| | | | 150.71 | 5300-001 | | | 0.00 |
| | | | 952.04 | 5300-001 | | | 0.00 |
| | | | 466.50 | 5300-001 | | | 0.00 |
| | | | 707.84 | 5300-001 | | | 0.00 |
| | | | 1,124.55 | 5300-001 | | | 0.00 |
| | | | 1,124.55 | 5300-001 | | | 0.00 |
| | | | 1,124.55 | 7100-001 | | | 0.00 |
| | | | 1,124.55 | 5300-001 | | | 0.00 |
| | | | 1,124.55 | 5300-001 | | | 0.00 |
| | | | 1,124.55 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-000 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |

| | | | Subtotals : | | $0.00 | $50,087.09 | |

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-15074-JS |
| Case Name: | K AND R EXPRESS SYSTEMS INC, |
| | K AND R EXPRESS SYSTEMS INC |
| Taxpayer ID #: | **-***5259 |
| Period Ending: | 07/08/11 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******94-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,818.85 | 7100-001 | | | 0.00 |
| | | | 957.34 | 5300-001 | | | 0.00 |
| | | | 739.45 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |
| | | | 1,124.54 | 5300-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 370,636.15 | 370,636.15 | **$0.00** |
| Less: Bank Transfers | 370,636.15 | -408,034.26 | |
| **Subtotal** | 0.00 | 778,670.41 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$778,670.41** | |

| | |
|---|---|
| Net Receipts : | 2,996,171.23 |
| Net Estate : | $2,996,171.23 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TIA # ***-*****94-19 | 14,749.19 | 0.00 | 0.00 |
| TIA # ***-*****94-20 | 3,169.40 | 0.00 | 0.00 |
| MMA # ***-*****94-65 | 2,978,015.17 | 1,822,791.82 | 0.00 |
| Checking # ***-*****94-66 | 0.00 | 394,709.00 | 0.00 |
| TIA # 9200-*****94-19 | 89.25 | 0.00 | 0.00 |
| TIA # 9200-*****94-20 | 26.42 | 0.00 | 0.00 |
| MMA # 9200-*****94-65 | 121.80 | 0.00 | 0.00 |
| Checking # 9200-******94-66 | 0.00 | 778,670.41 | 0.00 |
| | $2,996,171.23 | $2,996,171.23 | $0.00 |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 04-15074-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | K AND R EXPRESS SYSTEMS INC, | | Bank Name: | The Bank of New York Mellon |
| | K AND R EXPRESS SYSTEMS INC | | Account: | 9200-******94-66 - Checking Account |
| Taxpayer ID #: | **-***5259 | | Blanket Bond: | N/A |
| Period Ending: | 07/08/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|